## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY (TRENTON)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re : Chapter 11

BLOCKFI INC., *et al.*, : Case No. 22-19361 (MBK)

Debtors.[1] : (Jointly Administered)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## BLOCKFI INC. (CASE NO. 22-19361)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

*Proposed Attorneys for Debtors and*
*Debtors in Possession*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 22-19361 (MBK)<br><br>(Jointly Administered) |

<div align="center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

</div>

<div align="center">

**<u>Introduction</u>**

</div>

On November 28, 2022 (the "<u>Petition Date</u>"), BlockFi Inc. and the above-captioned debtors and debtors-in-possession (collectively, the "<u>Debtors</u>"), filed voluntary petitions for relief under Chapter 11 of the Title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of New Jersey (the "<u>Bankruptcy Court</u>"). The Chapter 11 cases are jointly administered under Case No. 22-19361 (MBK) (the "<u>Chapter 11 Cases</u>").

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

With the assistance of their proposed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. The Debtors will not be liable for any loss or injury arising out of or caused in whole or in party by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors and their agents and professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by law. In no event will the Debtors or their agents or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the debtors or their agents or professionals are advised of the possibility of such damages.

These general notes regarding the Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes control. Nothing contained in the Schedules and Statement shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these Chapter 11 Cases.

Mark Renzi, the Debtors' Chief Restructuring Officer, has signed each of the Schedules and Statements. Mr. Renzi is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Renzi has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Renzi has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

   (a)  **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

   (b)  **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases

---

[2] For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c) **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract, or to setoff such Claims.

(d) **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(e) **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(f) **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g)     **Cryptocurrency.**  Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain.  Cryptocurrencies are unique assets.  Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, local, and international jurisdictions.  The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.  Furthermore, except as otherwise provided in any of the Debtors' pleadings and papers in these Chapter 11 Cases, the Debtors have taken the position that cryptocurrency held on the Debtors' platform is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code, and the Debtors reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(h)     **Insiders.**  The Debtors have attempted to include payments made on or within 12 months before the Petition Date to any individual or entity who in the Debtors' good faith belief might be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose.  Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## 2.  Methodology.

(a) **Basis of Presentation.**   Prior to the Petition Date, the Debtors relied on certain key financial personnel as well as their outside accounting firm to maintain the Debtors' books and records.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with GAAP or International Financial Reporting Standards ("IFRS") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS.  Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(b) **Confidential or Sensitive Information.**   There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.,* names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(c) **Duplication.**   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d) **Net Book Value.**   In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of

certain property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e) **Property and Equipment.** The Debtors' office property and equipment leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f) **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g) **Undetermined Amounts.** The description of an amount as "unknown" "undetermined" or "to be determined" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i) **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j) **Cryptocurrency.** Client coin balances reflected in the schedules are as of 1:15 a.m. UTC on November 11, 2022. Cryptocurrency values presented utilize market prices as of 11:59

p.m. UTC on the Petition Date. Changes in valuation relate to conversions, liquidations, collections received in kind and periodic mark to market adjustments. Actual net realizable value may vary significantly. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(k)  **Paid Claims.** Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(l)  **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(m)  **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(n)  **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. In addition, and as set forth

8

above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

(o) **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.  The Debtors' methodology and assumptions regarding the calculation of the U.S. dollar-value of cryptocurrency holdings is set forth below in greater detail in the Specific Disclosures with Respect to the Debtors' Schedules.

(p) **Setoffs.**  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

(q) **BlockFi Client Account Adjustments.**  Any of the Debtors' clients who, as of the Petition Date, had cryptocurrency on the BlockFi platform are listed in redacted form on Schedule E/F, as noted in more detail below.  A BlockFi client's cryptocurrency holdings listed in the Schedules may not properly reflect such client's cryptocurrency holdings as of the Petition Date due to certain reconciliation practices that the Debtors have requested authority to complete pending the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals From Wallet Accounts, (B) Update the User Interface to Properly Reflect Transactions and Assets as of the Platform Pause, and (C) Conduct Ordinary Course Reconciliation of Accounts, and (II) Granting Related Relief* [Docket No. 121] (the "Wallet Withdrawal Motion").

Certain client cryptocurrency holdings listed on Schedule E/F also differ from the holdings listed on the user-interface for client accounts on the BlockFi platform on the Petition Date because the user-interface automatically converts to current-day prices for all forms of cryptocurrency.  The Debtors believe that each of the foregoing reconciliatory practices requested in the Wallet Withdrawal Motion is necessary to ensure that client balances properly reflect all trading and transfer activity that took place before the BlockFi platform pause so that client accounts reflect correct and fully reconciled balances.  If the Wallet Withdrawal Motion is granted and the Debtors receive information that additional client claims should be adjusted to reflect a reconciliation in accordance with the order granting the Wallet Withdrawal Motion, the Debtors will, as soon as reasonably practicable, use commercially reasonable efforts to file an amendment to the Schedules. Similarly, if the Wallet Withdrawal Motion is denied, the Debtors will, as soon as reasonably practicable, use commercially reasonable efforts to file an amendment to the Schedules.

(r) **Contingent Assets.**  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent claims

in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

(s) **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements. Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

(t) **Fiscal Year.** Each Debtor's fiscal year ends on or about December 31.

(u) **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(v) **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor that signed the original umbrella or master agreement. The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

(w) **Credits and Adjustments.** The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments

and vendor payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

**(x)** **Payments.**  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<div align="center">

### Specific Schedule Disclosures

</div>

1. **Schedule A/B, Questions 1 and 2 – Cash and Cash Equivalents; Cash on Hand.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Waiving Certain U.S. Trustee Requirements* (the "Cash Management Motion") and any orders of the Court granting the relief requested in the Cash Management Motion [Docket Nos. 44 and any final order granting the Cash Management Motion].  Accordingly, cash on hand held as of the Petition Date is disclosed on Schedule A/B, Question 3 in connection with cash held in the Debtors' bank accounts.

2. **Schedule A/B.**

   a. **Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**  Amounts listed are as of 3:15 p.m. UTC on the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.  The Debtors have included reserve accounts and certain of the Debtors' bank accounts in response to Question 3.

   b. **Question 4 – Other Cash Equivalents.**  To the extent applicable, other cash equivalents set forth in Schedule A/B, Question 4 are comprised of cash held in unrestricted accounts.

   c. **Question 7 – Deposits.**  The Debtors are required to make deposits from time to time with various vendors and other service providers in the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

d. **Question 8 – Prepayments.**  The Debtors are required to make prepayments from time to time on account of executory contracts, leases, insurance policies, taxes, and rent as part of the ordinary course of business.  The Debtors have exercised reasonable efforts to identify any prepayments.  The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

e. **Question 11 – Accounts Receivable.** Accounts receivable includes receivables for certain retail client accounts where the balance of the client's BlockFi Wallet is net negative across all their currencies at the time of the Petition Date using market prices as of 11:59 p.m. UTC on the Petition Date.

f. **Question 15 – Non-Publicly Traded Stock.**  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Question 15 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

g. **Question 55 – Real Property.**  The Debtors do not own any real property.  The Debtors' have specified in this question that such property is leased, and as noted above, the property leases are set forth on Schedule G.

h. **Question 63 – Client Lists, Mailing Lists, Other Compilations.**  Assets set forth in Schedule A/B, Question 63 include certain items such as the Debtors' client lists and website domain that are part of the Debtors' going concern value but do not have specific dollar amounts associated with them at this time.

i. **Question 64 – Other Intangibles or Intellectual Property.**  Assets set forth in Schedule A/B, Question 64 include the net book value of the brand and technology of the Debtors and their non-Debtor affiliates.

j. **Question 71 – Notes Receivable.**  Notes receivable set forth in Schedule A/B, Question 71 include a capital market transaction executed in USD wherein the Debtors purchased a portion of a convertible bond financing for a third-party Bitcoin mining company.  Current values shown are equal to market value in USD as of the Petition Date, as indicated on the conversion chart in Schedule A/B, Question 77.  All figures set forth in Schedule A/B, Question 71 are preliminary, unreviewed, and unaudited and subject to final adjustments following, *inter alia*, completion of quarterly and/or year-end close procedures.

k. **Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors current accounting entries remain subject to completion and review of tax compliance procedures and audit processes.  Completed and audited accounting entries may indicate that net operating losses and general business credit carryforwards are available to offset taxable income or reduce the tax liability for

the Debtors for the year end.  The Debtors hereby reserve the right to amend or supplement Schedule A/B, Question 72 upon completion and audit of tax compliance procedures and financial statements.  The Debtors may have the ability to claim NOLs for subsequent years, but such amounts may not be quantified at this time.

**l.   Question 74 – Causes of Action Against Third Parties.**  Certain causes of action belonging to the Debtors may be confidential and have been withheld or redacted as necessary.

**m.   Question 75 – Other Contingent and Unliquidated Claims or Causes of Action.** Amounts herein include loans that were in default or loans to which counterparties indicated distress as of the Petition Date.  The amount requested is "To be determined" based on, *inter alia*, the outstanding potential for litigation with defaulted borrowers, bankruptcies, fluctuating value of assets, and other unknown circumstances for resolving these claims**.**

**n.   Question 77 – Other property of any kind not already listed.**[3]  Schedule A/B, Question 77 lists the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain.  The current value shown is the market value in USD as of the Petition Date.  All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

In calculating the fair market value as to the Debtors' cryptocurrency assets, the following table sets forth the rate of conversion to U.S. dollars based upon the type of cryptocurrency held as of 11:59 p.m. UTC on the Petition Date.

| Cryptocurrency | | Price |
|---|---|---|
| 1FLR | Flare token | $0 |
| 1INCH | 1inch Network | $0.52 |
| AAVE | Aave | $60.15 |
| ADA | Cardano | $0.31 |
| ADA.S | Cardano (staking) | $0.31 |
| ALGO | Algorand | $0.24 |
| ATOM | Cosmos | $9.86 |
| AVAX | Avalanche | $12.45 |
| AXS | Axie Infinity | $6.56 |
| BAT | Basic Attention Token | $0.22 |
| BCH | Bitcoin Cash | $109.91 |
| BNB | Binance Coin | $292.79 |
| BTC | Bitcoin | $16,206.30 |
| CAKE | PancakeSwap | $3.88 |

---

[3] Because Schedule G lists the executory contracts and unexpired leases, they are not re-listed in Schedule A/B.

| CHZ | Chiliz | $0.16 |
|---|---|---|
| COMP | Compound | $37.16 |
| CRO | Cronos | $0.06 |
| CRV | Curve DAO Token | $0.65 |
| DAI | Multi Collateral Dai | $1.00 |
| DASH | Dash | $39.97 |
| DOGE | DogeCoin | $0.10 |
| DOT | Polkadot | $5.13 |
| DOT.S | Polkadot (Staking) | $5.13 |
| DYDX | dYdX | 1.666 |
| EGLD | Elrond | $42.14 |
| ENJ | Enjin Coin | $0.30 |
| EOS | EOS | $0.90 |
| ETC | Ethereum Classic | $19.33 |
| ETH | Ethereum | $1,167.24 |
| ETH2 | Ethereum 2 | $1,167.24 |
| ETH2.S | Etherium 2 (Staked) | $1,167.24 |
| ETHW | EthereumPoW | $3.21 |
| EUR | Ethereum EUR | $1.03 |
| FIL | Filecoin | $4.25 |
| FLOW | FLOW | $1.09 |
| FTM | Fantom | $0.20 |
| FTT | FTX Token | $1.29 |
| GALA | Gala | $0.02 |
| GBP | Binance GBP Stable Coin | $1.20 |
| GRT | The Graph | $0.06 |
| HBAR | Hedera Hashgraph | $0.05 |
| HNT | Helium | $2.48 |
| HT | Huobi Token | $6.31 |
| ICP | Internet Computer | $3.85 |
| KLAY | Klaytn | $0.18 |
| KSM | Kusama | $25.59 |
| LDO | Lido DAO Token | $1.08 |
| LEO | Leo | $3.80 |
| LINK | Chainlink | $7.19 |
| LRC | Loopring | $0.24 |
| LTC | Litecoin | $73.85 |
| LUNA | Terra 2.0 | $0.00 |
| MANA | Decentraland | $0.39 |
| MATIC | Polygon | $0.82 |
| MKR | Maker | $645.41 |

| mSOL | Mariande Staked SOL | $14.40 |
|------|---------------------|--------|
| NEAR | Near | $1.59 |
| OKB | OKB | $20.32 |
| OMG | OMG Network | $1.16 |
| ONE | One Coin | $0.01 |
| PAXG | PAX Gold | $1,740.64 |
| QRDO | Qredo | $0.14 |
| RNDR | Render Token | $0.47 |
| ROSE | Oasis | $0.05 |
| RUNE | THORchain | $1.17 |
| SAND | The Sandbox | $0.55 |
| SBR | Saber | $0.00 |
| SHIB | Shiba Inu coin | $0.00 |
| SNX | Synthetix | $1.66 |
| SOL | Solana | $14.40 |
| SOL.S | SOL (staking) | $14.40 |
| SRM | Serum | $0.23 |
| SRM_LOCKED | Locked Serum | $0.23 |
| STETH | Staked ETH | $1,165.18 |
| STX | Stacks | $0.25 |
| SUSHI | SushiSwap | $1.33 |
| THETA | Theta Network | $0.92 |
| TRX | Tron | $0.05 |
| UNI | Uniswap | $5.28 |
| USDT | Tether | $1.00 |
| UST | Terra Classic | $0.02 |
| VET | VeChain Token | $0.02 |
| WSTETH | ETH (Wrapped Staked) | $1,077.58 |
| XLM | Stellar | $0.09 |
| XMR | Monero | $135.08 |
| XRP | Ripple | $0.39 |
| XTZ | Tezos | $0.98 |
| YFI | Yearn.Finance | $6,266.50 |
| ZEC | Z Cash | $39.54 |

3. **Schedule D – Creditors Holding Secured Claims.** Except as specifically stated herein, real property lessors, utility companies and other parties which may hold deposits have not been listed on Schedule D. The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. To the extent applicable, while reasonable efforts have been made, determination of the date upon which each claim in Schedule D

15

was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule D.

4.  **Schedule E—Creditors Holding Unsecured Priority Claims.** The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E.

Pursuant to certain orders of the Court in the Chapter 11 Cases entered shortly after the Petition Date [Docket Nos. 43-44, 49, 50-52, and 55] (collectively, the "Interim First Day Orders"), the Debtors were granted authority to pay certain outstanding prepetition payables, including payments outlined in the Cash Management, Tax, Utility, Insurance, Critical Vendor, and Wage Motions [Docket Nos. 7, 9-11, 13, and 16, respectively].

The Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and penalties and regulatory fees, including certain business licensing fees, that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Interim First Day Orders are not listed in Schedule E.

The Court also granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their Chapter 11 Cases pursuant to the authority granted in the Interim First Day Orders and any subsequent final order, and are not listed in Schedule E.

**Schedule F—Creditors Holding Unsecured Nonpriority Claims.**[4] Claims represented in Schedule F are separated by Debtor-entity. Claims based on transactions with international clients pertain to Debtor BlockFi International Ltd. For U.S.-based clients, (a) BlockFi Interest Account claims pertain to Debtor BlockFi Inc., (b) BlockFi Private Client Account claims pertain to BlockFi Lending LLC and (c) claims based on retail loans pertain to BlockFi Lending LLC.

The liabilities identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the

---

[4] The cryptocurrency conversion rates used to calculate unsecured nonpriority claims for Schedule F are set forth above in the note regarding Schedule A/B, Question 77.

Schedules and Statements. Parties in interest should consult their own professionals or advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and Statements due to certain events that occur throughout the duration of these Chapter 11 Cases. The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not list a date for each claim listed on Schedule F. Further, the Court granted the Debtors authority to pay certain prepetition obligations for certain critical vendors.  Accordingly, any unsecured claims based on certain obligations owed to critical vendors have been paid pursuant to the Interim First Day Orders are not listed in Schedule F.

5.  **Schedule G—Executory Contracts.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule, as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G. The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.  The Debtors may be party to certain agreements that have expired by their terms that the Debtors consider expired and have noted so accordingly.  Similarly, some of the agreements set forth in Schedule G may be the subject of a rejection motion filed by the Debtors that was approved in advance of the filing of the Schedules and Statements but are still listed in Schedule G.  Additionally, the Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.  The listing of any contract on Schedule G does not constitute an admission by the Debtors as

17

to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

## Specific Statement Disclosures

1. **Statement Question 1 – Gross Revenue.**  The Debtors have provided gross revenue figures for January 1, 2020, through December 31, 2020; January 1, 2021, through December 31, 2021; and January 1, 2022, through the Petition Date. The Debtors' revenue from international transactions was attributable to the legal entity BlockFi International LLC for calendar years 2020 and 2021, and starting in calendar year 2022 the Debtors' revenue from international transactions was attributable to BlockFi International Ltd. Debtors BlockFi Lending II LLC and BlockFi Ventures LLC have no gross revenue. Additionally, since a primary component of the Debtors' business is generating interest, such interest is considered normal business revenue and is captured by Statement Question 1 rather than separately broken out in Statement Question 2.

2. **Statement Question 2 – Non-Business Revenue**. The Debtors have included other operating income from the balance sheets. While under GAAP, this other operating income may not be considered "revenue", the Debtors have included the non-business revenue under Question 2 for purposes of completeness.

3. **Statement Question 3 – Certain Payments or Transfers Within 90 Days.**[5]  The transactions represented relate solely to transfers from BlockFi Interest Accounts to Wallets and BlockFi Wallets to off-platform accounts. For each transaction, the Debtor listed is the Debtor entity that processed the payment. Platform activity internal to BlockFi reflects payments made into a client's Wallet account. With respect to BlockFi Private Clients, transfers from BlockFi Private Client Accounts to Wallets are funded via BlockFi Lending LLC or BlockFi International Ltd. depending on which debtor entity is counterparty to the client's contract. Transfers from BlockFi Interest Accounts held by U.S.-based clients to their BlockFi Wallets are executed by Debtor BlockFi Inc.

The Debtors' response to Part 2, Statement Question 3 includes certain payments to creditors on account of withdrawals that were requested by such creditors before November 10, 2022 at 8:15 p.m. (prevailing Eastern Time), but where such payments were made on account of such withdrawals after the Platform Pause in the ordinary course of the Wallet Withdrawal Motion. For the avoidance of doubt, the dates listed in the "Date of Payments" column on the chart attached to Statement Question 3 represent the dates that such requested withdrawals were processed and completed in the ordinary course of the Debtors business.  Nothing contained in these Schedules and Statements is intended to be an admission that any requested transfers or withdrawals of assets on the Debtors' platform following the implementation of Platform Pause were actually completed.  For the avoidance of doubt, the time stamp associated with the Debtors' implementation of the

---

[5]    Values in this schedule may differ from other publicly available materials based on the pricing methodology used to convert cryptocurrency to USD value.

Platform Pause shall be determined by the Wallet Withdrawal Motion and the Debtors reserve all rights in connection therewith.

4. **Statement Question 4 – Certain Payments or Transfers Within 1 Year.**[6] The schedule attached reflects salary, bonus, expense reimbursements, other payments, and platform activity in the year before the Petition Date. The Debtors are also disclosing the following supplemental information, which has been vetted by the independent directors of BlockFi Inc.[7]

BlockFi is being fully transparent and publicly displaying all activity for current insiders. In the interest of protecting the privacy of others, the personal transactions of former insiders have been redacted pursuant to the *Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief* [Docket No. 53].

**Platform Activity**

- Certain members of the management team, like many BlockFi clients, opened accounts on BlockFi's platform and used them to buy, sell, trade, and store different cryptocurrencies. Like clients, these employees deposited their own fiat currency, cryptocurrency, or both, onto the BlockFi platform, and used the platform as part of their individual investment portfolios and/or to manage their day-to-day or year-to-year finances over time.

Below is the balance (in U.S. Dollar equivalent) in cryptocurrency on the BlockFi platform for the members of the BlockFi management team who had BlockFi accounts at the end of each month in 2022 prior to the Petition Date:[8]

|  | 1/31/22 | 2/28/22 | 3/31/22 | 4/30/22 | 5/31/22 | 6/30/22 | 7/31/22 | 8/31/22 | 9/30/22 | 10/31/22 | 11/21/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BTC price** | $38480 | $43169 | $45514 | $37640 | $31798 | $19921 | $23302 | $20050 | $19423 | $20496 | $15779 |
| S. Allmon | $143k | $162k | $175k | $153k | $140k | $95k | $110k | $108k | $102k | $110k | $101k |
| A. Cheela | $329k | $338k | $346k | $333k | $303k | $291k | $297k | $294k | $295k | $298k | $292k |

---

[6]    Values in this schedule may differ from other publicly available materials based on the pricing methodology used to convert cryptocurrency to USD value.

[7]    *See* Docket No. 14, *Decl. of Mark Renzi in Support of Chapter 11 Petitions and First Day Motions*, ¶¶ 63-64.

[8]    These figures are rounded and combine balances on BlockFi's retail and institutional platforms (as applicable).

| M. Crowell | $11k | $12k | $13k | $11k | $10k | $9k | $9k | $9k | $9k | $9k | $8k |
| A. Grigoryan | $10k | $10k | $10k | $10k | $10k | $9k | $10k | $10k | $10k | $10k | $9k |
| A. Healy | $254k | $407k | $409k | $410k | $412k | $1k | $1k | $1k | $1k | $1k | $1k |
| T. Lauro | $279k | $309k | $330k | $276k | $227k | $146k | $177k | $157k | $150k | $161k | $125k |
| R. Loban | $245k | $273k | $290k | $241k | $74k | $47k | $60k | $54k | $50k | $55k | $43k |
| F. Marquez | $154k | $165k | $170k | $154k | $142k | $117k | $125k | $118k | $117k | $120k | $109k |
| Z. Prince | $9213k | $12490k | $13151k | $3037k[9] | $2577k | $2124k | $2421k | $1366k | $1704k | $1833k | $1392k |
| A. Tam | $222k | $309k | $323k | $227k | $15k | $13k | $14k | $14k | $14k | $14k | $13k |

No member of the BlockFi management team withdrew any cryptocurrency from BlockFi's platform after October 14, 2022, and no member of BlockFi's management team made a withdrawal greater than 0.2 BTC in value at any time after August 17, 2022.

For context and by way of comparison, in 2022, BlockFi completed $7.7 billion in retail withdrawals, and management team withdrawals represented 0.15% of that total volume:

| Time Period | 1/1/2022-Platform Pause | 6/1/2022-Platform Pause |
|---|---|---|
| Retail Withdrawals[10] | $7.7 billion | $3.3 billion |

Finally, when reviewing the platform activity on the attached schedule, please note that it lists as separate transactions each platform action, inclusive of intra-BlockFi activity such as transfers between BlockFi Interest Accounts ("BIA") and BlockFi Wallets, interest paid, and withdrawals off the BlockFi platform.  By way of example, the first material deposit on the schedule was made by Chief Security Officer Adam Healy on January 24, 2022.  That deposit is copied in pertinent part below:

| BlockFi platform activity-deposit | 1/24/2022 | $240,000 |
|---|---|---|
| BlockFi platform activity-internal move from Wallet to BIA (into BIA credit) | 1/24/2022 | $240,000 |
| BlockFi platform activity-internal move from Wallet to Bia (from Wallet debit) | 1/24/2022 | -$240,000 |

---

[9]     In addition to a material drop in the price of BTC and other cryptocurrency during 2022, which had an impact on these figures for each member of management, Mr. Prince made a significant withdrawal in April 2022 from deposits he had previously made on the BlockFi platform in order to pay U.S. federal and state taxes.

[10]     Retail client withdrawal volume includes crypto, wire and ACH withdrawals requested by retail clients using the BlockFi application.  Prices for each asset were converted to USD on the date of each withdrawal for purposes of this analysis.

The schedule identifies each of the three steps involved in the deposit as three entries. But it reflects a single deposit into Mr. Healy's BlockFi Wallet account, followed by separate book entries to reflect the credit and debit when Mr. Healy transferred the deposit out of his Wallet and into his BIA account.  The same phenomenon will appear on the schedule for withdrawals where individuals transferred cryptocurrency from their BIA accounts to Wallets and then off the BlockFi platform: each action is reflected separately.

**Payments Earned for 2021 Performance**

Certain payments to BlockFi executives on February 11, 2022, identified on the attached chart, are described in shorthand as the "2021 Executive Bonus."  BlockFi is providing additional disclosure below related to these payments.

Specifically, in 2021, BlockFi's board of directors created an opportunity for leaders at the Senior Vice President level and above to earn a cash award if BlockFi achieved objective key performance metrics in targeted areas: revenue, funded clients and credit card product users.  Performance against these objectively measurable goals led to the payments listed, which were made on February 11, 2022.

**"Crypto-winter" and FTX**

- As previously disclosed in the First-Day Declaration,[11] in the summer of 2022, the collapse of Three Arrows Capital and, more generally, "crypto-winter," caused contagion across the sector and led to material withdrawals from platforms industry-wide.  Some companies froze their platforms, prohibiting customers from withdrawing funds.

- BlockFi considered continuing to seek options that may have preserved equity value, a path that would have taken additional time, had significant risks, and may not have succeeded. Instead, BlockFi acted quickly to protect clients' funds, executing a transaction in which FTX committed to loan $400 million in cryptocurrency on a junior basis to BlockFi's obligations to its clients.[12]  That transaction enabled BlockFi to process billions of dollars in clients' requested withdrawals and other transactions between June and November 2022.

- The FTX transaction thus stabilized BlockFi and protected clients.  But while the structure of the transaction secured liquidity for BlockFi's clients, it led to BlockFi's executives and employees, as reflected in the chart below, losing their own equity value.[13]

- BlockFi also reorganized its workforce, reducing headcount by over 20% to attempt to further protect client balances and chart a course for the return to profitability.

---

[11]    *See* Docket No. 14, *Decl. of Mark Renzi in Support of Chapter 11 Petitions and First Day Motions*, ¶¶ 85-90.

[12]    *Id.* ¶ 89.

[13]    *Id.* ¶ 90.

- At the same time, BlockFi had to create a go-forward compensation structure to retain business-critical capabilities needed to effectuate the FTX transaction. Thus, in July 2022, BlockFi's then-board of directors approved a multi-pronged strategy.

- *First*, several members of BlockFi's management team had paid out of pocket for, or otherwise financed, shares or options rendered worthless by the FTX transaction. BlockFi funded one-time payments to effectively return the funds it had received and make certain employees whole. Those and related transactions, which also had a retention component given the need to retain employees working to effectuate the FTX transaction, are reflected as "Options Exercise Reimbursement" or "Retention" in the attached chart.[14]

- *Second*, the board approved a retention program offering key employees the opportunity to earn cash payments of up to 50% of their base salary if: (a) they stayed at BlockFi through February 2023;[15] and (b) BlockFi met certain company-wide goals. The retention program, however, was discontinued upon BlockFi's chapter 11 filing, and no payments were made (or will be made) to insiders thereunder.

- *Third*, historically, BlockFi timed compensation raises with material capital markets activity and fundraising. The massive impact of the FTX transaction on management equity led BlockFi's board of directors to, among other things, increase base salaries and make retention payments for those that remained in the interest of retaining business-critical knowledge and capabilities.

- A chart summarizing various impacts of the FTX transaction on the BlockFi management team appears below:

| Name | Equity Value Eliminated in FTX Transaction[16] | 2023 Planned Retention Payment That Will Not Be Made | Salary Change Following FTX Transaction | Post-FTX Salary Change For Promotion or Other Reason (if Applicable) |
|---|---|---|---|---|
| S. Allmon | $13.13M | $187.5k | $300k-$375k | N/A |
| A. Cheela | $19.93M | $281k | $282k-$353.1k | $562k |
| M. Crowell | $5.55M | $187.5k | $270k-$337.5k | $375k |
| A. Grigoryan | $11.25M | $250k | $350k-$437.5k | $500k |
| A. Healy | $19.5M | $262.5k | $420k-$525k | N/A |
| R. Loban | $5.25M | $200k | $300k-$375k | $400k |
| F. Marquez | $156.43M | $250k | $225k-$500k | N/A |

[14]    For example, in April 2022, Mr. Mayers was asked to repay a loan not otherwise due until 2027 to help bring BlockFi into compliance with Sarbanes Oxley Act requirements in anticipation of the registration of BlockFi's yield product with the SEC. The payment listed under this category includes the retirement of this loan and make-whole costs related thereto.

[15]    Participants were promised 80% of the retention payment (i.e., 80% of 50% of their base salary) simply for remaining at BlockFi through the end of February 2023.

[16]    For the purposes of calculating lost equity value in this chart, BlockFi used total vested and unvested equity at the last preferred share price from the Series E investment round.

| J. Mayers | $64.5M | $281.25k | $350k-$562.5k | N/A |
| Y. Mushkin | $11.25M | $275k | $440k-$550k | N/A |
| B. Oliver | $18.75M | $250k | $400-$500k | N/A |
| Z. Prince | $412.82M | $600k | $250k-$400k | N/A |
| D. Spack | $34.5M | $171.9k | $275k-$343.8k | N/A |
| A. Tam | $34.5M | $187.5k | $300k-$375k | N/A |

**The Counterparty Settlement**

- Certain payments to BlockFi executives identified on the attached chart are described in shorthand as the result of a "Litigation Settlement." BlockFi is providing additional disclosure below related to these payments. Because the financial terms of the "Litigation Settlement" are confidential, BlockFi is referring to the counterparties to the settlement collectively as "Counterparty A."

- In 2021 and 2022, Counterparty A entered into Private Securities Contracts ("PSCs") with certain current and former BlockFi employees. In the PSCs, Counterparty A promised to make immediate payments to the relevant individuals in exchange for some of their future rights to payment in the event of a BlockFi public offering or sale.

- The PSCs entered into between Counterparty A and BlockFi executives from December 2021 through April 2022 were negotiated when BlockFi was seeking to raise additional capital based, in part, on a major investment bank estimating BlockFi's equity value at between $6 and $8 billion.

- The FTX transaction occurred months later, following the material downturn in the cryptocurrency market described above.

- Counterparty A's recourse against the BlockFi executives was contractually limited to the BlockFi shares themselves. But when the cryptocurrency sector deteriorated, the contagion had an impact on both BlockFi's equity value and Counterparty A's investment. Counterparty A threatened to bring unfounded claims against BlockFi—generally seeking to use expensive, burdensome litigation in an effort to recoup the value of Counterparty A's unsuccessful investment.

- As BlockFi assessed how to address the threats from Counterparty A, as a result of the FTX transaction, FTX had an appointed observer to BlockFi's board of directors. FTX's appointed observer stressed the importance of settling the threatened litigation—funded by FTX—to BlockFi and its clients' long-term best interests.

- Counterparty A's threats were thus resolved in a confidential settlement agreement between Counterparty A, BlockFi, and the executives. The settlement was brought to, and approved by, BlockFi Inc's board of directors.[17]

Due to the structure of the settlement, certain payments from BlockFi were routed *through* the executives and ultimately made to Counterparty A. The payments also created tax liabilities for the executives even though the executives did not keep the funds, and BlockFi made the executives whole for the tax liabilities created by the settlement. The individuals took the payments received from BlockFi and paid them to Counterparty A pursuant to the settlement agreement, appropriate taxing authorities, or both.

5. **Statement Question 7 – Legal Actions.** The Debtors have included certain known state regulatory and civil actions and against the Debtors. The Debtors are not aware of any pending workers' compensation claims. If any workers' compensation claims become known, however, the Debtors maintain that disclosing such claims would violate certain laws, including the Health Insurance Portability and Accountability Act of 1996.

6. **Statement Question 9 – Gifts.** For the avoidance of doubt, Question 9 only includes the Debtors' charitable contribution that exceeds the $1,000 threshold and does not include any amounts below the threshold, whether promotional or charitable.

7. **Statement Question 11 – Payments Made Related to Bankruptcy.** All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were made by Debtor BlockFi Inc. (for the benefit of all Debtors) and are, therefore, listed on Debtor BlockFi Inc.'s Statements. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those professionals and related orders. Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

8. **Statement Question 18 – Closed, Sold, or Otherwise Transferred Accounts.** With respect to BlockFi International Ltd., the Kraken, Fireblocks, Signature Bank, BCB, and Deribit accounts are listed for completeness and reflect a continuance of the account on the date each provide recognized the entity name change from BlockFi International LLC to BlockFi International Ltd.

9. **Statement Question 20 – Off-Premises Storage.** The Debtors do not have any physical off-premises storage. The Debtors do, however, utilize several cloud storage service providers to house the Debtors' information. These vendor contracts are included in

---

[17]    At the time the members of BlockFi Inc.'s Board of Directors included, in addition to a board observer from FTX, a designee of investor Bain Capital, Stefan Cohen, and independent board members Jennifer Hill and Ellen-Blair Chube.

Schedule G.  The Debtors reserve all rights to amend and/or supplement Schedule G as necessary or appropriate.

10. **Statement Question 21 – Property Held for Another**. Statement Question 21 details certain amounts held in wallet accounts as detailed in the Wallet Withdrawal Motion. As discussed in the Wallet Withdrawal Motion, the Debtors do not have a legal or equitable interest in the digital assets held in the Wallet Accounts; such held assets are owned by the Debtors' clients. As discussed further in the Wallet Withdrawal Motion, amounts are represented as cryptocurrency in-kind as of the Platform Pause, rather than dollar amounts.

11. **Statement Question 25 – Other Business Interests.** The Debtors have listed NB BF JV LLC, previously named BlockFi NB LLC that was a joint venture with Neuberger. The taxpayer EIN number is for Neuberger Berman Group LLC as the entity was taxed as a Disregarded Entity under Neuberger Berman Group LLC at the time of operation. The end date represents the date on which BlockFi bought out Neuberger Berman for 100% control as part of its winddown plan.

12. **Statement Question 26 – Creditors and Other Parties Issued Financial Statements Within 2 Years of the Petition Date.**  The individuals and entities that received financial statements based on the Debtors' books and records are listed in Statement Question 26. While the Debtors made diligent and reasonable efforts to ensure the list is accurate and complete based on information that was available to them at the time of preparation of the response to Question 26, inadvertent errors or omissions may have occurred.

13. **Statement Question 27 – Inventories**. For purposes of completeness, the Debtors have listed the market value of digital asset inventories in Question 27.

14. **Statement Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed above for Statement Question 4.

15. **Statement Question 32 – Pension Fund Contributions.** The Debtors have no pension plans to which the company has contributed. Refer to Part 9, Question 17 for information regarding the Debtors' 401(k) plans.

*        *        *        *        *

**Fill in this information to identify the case:**

Debtor name    **BlockFi Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY (TRENTON)

Case number (if known)    **22-19361**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:    Income

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>1/1/22 - 11/28/22 | ☐ Operating a business<br>■ Other   Interest and Fee Revenue | $25,128,851.48 |
| **From the beginning of the fiscal year to filing date:**<br>1/1/22 - 11/28/22 | ☐ Operating a business<br>■ Other   Trading and Other Revenue | $27,579,604.87 |
| **For prior year:**<br>1/1/21 - 12/31/21 | ☐ Operating a business<br>■ Other   Interest and Fee Revenue | $13,204,379.76 |
| **For prior year:**<br>1/1/21 - 12/31/21 | ☐ Operating a business<br>■ Other   Trading and Other Revenue | $11,414.53 |
| **For year before that:**<br>1/1/20 - 12/31/20 | ☐ Operating a business<br>■ Other   Interest and Fee Revenue | $3,212,065.89 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

|  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** 1/1/21 - 12/31/21 | Principal Transactions - Realized Gain / (Loss) | ($3,347,959.85) |
| **For prior year:** 1/1/22 - 11/28/22 | Principal Transactions - Realized Gain / (Loss) | ($107,134.60) |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.    **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1 | See attached SOFA Part 2, Question 3 | 11/28/2022 | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>Various Payments</u> |

4.    **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/13/2022 | ($408,142.19) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |

| | Relationship to debtor |
|---|---|
| | Chief Security Officer |

Debtor   **BlockFi Inc.**                                            Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/13/2022 | ($1,781.43) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.3   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/13/2022 | $1,781.43 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.4   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/13/2022 | $408,142.19 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.5   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $1.80 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.6   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $725.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.7   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |

Debtor    **BlockFi Inc.**                                                      Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $4.47 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.9    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.10    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $4.49 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.11    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.12    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $4.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.13    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $4.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.15   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.66 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.16   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $6.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.17   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $1,747.20 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.18   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $10,252.80 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.19   Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $98,250.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Security Officer | | | |

Debtor    **BlockFi Inc.**                                           Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $1.73 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |
| 4.21    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $6.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |
| 4.22    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/23/2022 | $9,500.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |
| 4.23    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | ($240,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |
| 4.24    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $240,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |
| 4.25    Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $240,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br><br>Chief Security Officer | | | |

Debtor  **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $6.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.27 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $381.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.28 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/2/2022 | $3,324.46 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.29 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/8/2022 | $452.12 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.30 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/10/2022 | ($150,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.31 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/10/2022 | $150,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>Chief Security Officer | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $140,494.07 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.33  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $5.75 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.34  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $2,005.94 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.35  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/16/2022 | $806.42 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.36  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $6.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.37  Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $2,334.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $5.50 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.39 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $1,962.41 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.40 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $4.28 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.41 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $1,721.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.42 Adam Healy<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $457,768.01 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Security Officer | | | |
| 4.43 Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $493.10 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Technology Officer | | | |

Debtor  **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $500.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.45    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $986.68 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.46    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $1,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.47    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $10,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.48    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/24/2021 | $978.86 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.49    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/24/2021 | $1,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Technology Officer | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.50    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/24/2021 | $4,933.40 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.51    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/24/2021 | $5,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.52    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $11.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.53    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/13/2022 | $0.63 | BlockFi platform activity - other bonus payment |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.54    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $6.68 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.55    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $10.57 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Chief Technology Officer | | | |

Debtor    **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $27.49 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.57    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $24.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.58    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $20.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.59    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $21.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.60    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $25.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.61    Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $34.61 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |

Debtor    **BlockFi Inc.**                                                  Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62  Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $31.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.63  Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $37.56 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.64  Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $36.80 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.65  Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $36.35 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.66  Alexander Grigoryan<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $338,861.55 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Technology Officer | | | |
| 4.67  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $292.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $292.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.69    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $318.27 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.70    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $515.89 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.71    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.72    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $5.12 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.73    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $5.41 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.74    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $32.28 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.75    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $293.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.76    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $293.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.77    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $319.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.78    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $518.45 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.79    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/28/2021 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.81   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/28/2021 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.82   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.83   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $12.17 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.84   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $37.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.85   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $358.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $358.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.87 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $390.56 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.88 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $631.88 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.89 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.90 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.91 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $0.03 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $4.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.93    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $5.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.94    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $31.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.95    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $285.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.96    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $285.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.97    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $311.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                            Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $504.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.99    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.100    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $5.17 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.101    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $5.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.102    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $32.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.103    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $296.71 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $296.72 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.105  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $322.97 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.106  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $523.53 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.107  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $14.36 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.108  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/12/2021 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.109  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/12/2021 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/19/2021 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.111  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/19/2021 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.112  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/26/2021 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.113  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/26/2021 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.114  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $650.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.115  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor   **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $10.74 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.117   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $20.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.118   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $372.52 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.119   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $372.53 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.120   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $405.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.121   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $657.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                         Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/2/2022 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.123   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/2/2022 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.124   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/9/2022 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.125   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/9/2022 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.126   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $0.04 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.127   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $9.00 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                           Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.128    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.129    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.130    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/23/2022 | $9.97 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.131    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/23/2022 | $10.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.132    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/26/2022 | ($996.04) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.133    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/26/2022 | $996.04 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.135 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $1.18 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.136 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $10.75 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.137 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $13.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.138 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $374.96 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.139 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $374.97 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $408.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.141 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $661.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.142 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $168,000.00 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.143 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.144 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $6.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.145 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $9.71 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.146    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $12.63 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.147    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $316.12 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.148    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $316.13 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.149    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $345.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.150    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $568.67 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.151    Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.152 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $6.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.153 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $10.75 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.154 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $13.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.155 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $320.57 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.156 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $320.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.157 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $350.08 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.158  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $575.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.159  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.160  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $5.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.161  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $9.72 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.162  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $12.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.163  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $275.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor   **BlockFi Inc.**                                          Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.164   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $275.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.165   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $299.78 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.166   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $488.57 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.167   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/8/2022 | ($9,921.54) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.168   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/8/2022 | $9,921.54 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.169   Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.170 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $5.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.171 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $6.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.172 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $8.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.173 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $255.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.174 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $255.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.175 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $276.92 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor  **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.176  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $441.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.177  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.178  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $4.46 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.179  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $4.91 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.180  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $337,143.67 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.181  Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $8.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor **BlockFi Inc.**                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.182 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $248.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.183 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $248.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.184 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $269.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.185 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $428.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.186 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $1,270.77 | Option Exercise Reimbursement |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.187 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $2,000,000.00 | Retention |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.188 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.189 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $5.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.190 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $5.40 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.191 Amit Cheela<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $32.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Financial Officer (starting October 2022) | | | |
| 4.192 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $0.87 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.193 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $8.66 | BlockFi platform activity - credit card referral bonus payment |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.194    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $31.71 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.195    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.196    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.197    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $2.17 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.198    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $7.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.199    Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $16.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                                          Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.200  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $4.28 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.201  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $23.99 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.202  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.203  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.204  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $1.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |
| 4.205  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $7.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Chief Marketing Officer | | | |

Debtor **BlockFi Inc.**                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.206 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $16.95 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.207 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($59,378.84) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.208 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $59,378.84 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.209 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $112,988.14 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.210 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.211 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $1.40 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.212     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $6.96 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.213     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $15.31 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.214     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $216.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.215     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.216     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $1.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.217     Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $7.72 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.218   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $16.96 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.219   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $360.72 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.220   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/17/2022 | ($50,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.221   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/17/2022 | $50,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.222   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.223   Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $1.50 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor   **BlockFi Inc.**                                               Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.224  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $6.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.225  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $15.73 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.226  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $199.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.227  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/14/2022 | ($91,026.83) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.228  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/14/2022 | $91,026.83 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.229  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                     Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.230  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $1.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.231  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $4.69 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.232  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $6.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.233  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $58.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.234  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.235  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.236  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.237  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $4.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.238  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $57.20 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.239  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $2,273,000.00 | Options exercise reimbursement |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.240  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.241  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.242  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.62 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.243  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $5.52 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.244  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $63.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.245  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.246  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.247  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.62 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor  **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.248  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $5.53 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.249  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $63.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.250  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.251  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.252  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.253  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $5.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor  **BlockFi Inc.**                                         Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.254  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $62.25 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.255  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/19/2022 | $870.10 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.256  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.257  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.258  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.62 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.259  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $5.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor    **BlockFi Inc.**                                              Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.260  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $64.71 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.261  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/23/2022 | $1,328.08 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.262  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $331,646.16 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.263  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | ($64,216.57) | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.264  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.265  Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor  **BlockFi Inc.**                                              Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.266 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $2.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.267 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $16.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.268 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $78.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.269 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $4,786.06 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.270 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $4,801.37 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |
| 4.271 Andrew Tam<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $3.37 | BlockFi platform activity - refer a friend bonus payment |
| **Relationship to debtor**<br>Chief Marketing Officer | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.272   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/9/2022 | $6,370.01 | Expense reimbursement |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.273   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/16/2022 | $141.75 | Expense reimbursement |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.274   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $2.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.275   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/12/2022 | $41,960.00 | Q2 Qtrly Institutions |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.276   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $2.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.277   Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $2.35 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |

Debtor  **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.278 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $2.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.279 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/4/2022 | $50,000.00 | Q3 Quarterly Bonus - Institutions |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.280 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/14/2022 | ($837.05) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.281 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/14/2022 | $837.05 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.282 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/23/2022 | $199.95 | Expense reimbursement |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.283 Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($815.95) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.284  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $815.95 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.285  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $1.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.286  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $3.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.287  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $2.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.288  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $2.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |
| 4.289  Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $2.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager of Institutions | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.290 | Brian Oliver<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $250,000.03 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| | **Relationship to debtor** | | | |
| | General Manager of Institutions | | | |
| 4.291 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/8/2021 | $19.94 | BlockFi platform activity - deposit |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.292 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/8/2021 | $20.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.293 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/8/2021 | $20.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.294 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $1.80 | BlockFi platform activity - other bonus payment |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.295 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $19.91 | BlockFi platform activity - deposit |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |

Debtor   **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.296   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.297   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $1.04 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.298   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $20.65 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.299   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/15/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.300   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/15/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.301   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/15/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.302 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/15/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.303 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.304 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.305 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.306 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.307 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.308  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.309  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.310  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/22/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.311  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.312  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.313  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.314 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.315 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.316 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/30/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.317 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.03 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.318 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $1.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.319 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $1.48 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.320 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $2.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.321 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $2.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.322 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $9.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.323 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $34.71 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.324 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $416.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.325 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor  **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.326 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.327 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.328 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.329 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.330 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/5/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.331 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
| --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.332    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.333    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.334    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.335    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.336    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/12/2022 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.337    Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $19.43 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor **BlockFi Inc.**         Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.338 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $22.18 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.339 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $25,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.340 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $25,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.341 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/16/2022 | $100.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.342 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/16/2022 | $100.40 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.343 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor  **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.344 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $19.94 | BlockFi platform activity - deposit |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.345 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $19.94 | BlockFi platform activity - deposit |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.346 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $20.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.347 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $20.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.348 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/19/2022 | $20.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.349 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $220.82 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.350  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($15,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.351  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($15,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.352  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($14,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.353  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($14,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.354  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($10,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.355  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($325.52) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                              Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.356  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($25.38) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.357  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $25.38 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.358  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $325.52 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.359  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $10,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.360  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $14,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.361  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $14,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.362  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $15,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.363  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $15,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.364  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $168,000.00 | 2021 Executive Bonus |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.365  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($5,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.366  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($4,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.367  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.03 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                           Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.368 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.369 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.61 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.370 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.94 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.371 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $2.08 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.372 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $9.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.373 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $27.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.374 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $361.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.375 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/1/2021 | $19.91 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.376 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/1/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.377 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/1/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.378 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/1/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.379 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/2/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor  **BlockFi Inc.**                                          Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.380  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/2/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.381  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($3,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.382  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($1,620.63) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.383  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($1,167.24) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.384  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($369.25) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.385  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | ($109.91) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.386   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $109.91 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.387   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $369.25 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.388   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $1,167.24 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.389   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $1,620.63 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.390   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $3,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.391   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $4,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.392   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $328,846.16 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.393   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/12/2022 | $5,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.394   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $191.21 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.395   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $157.40 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.396   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $160.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.397   Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $214.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.398  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $358.14 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.399  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $296.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.400  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $322.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.401  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $351.14 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.402  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $313.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.403  Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/11/2022 | ($583.62) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.404 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/11/2022 | $583.62 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.405 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $9,955.20 | BlockFi platform activity - deposit |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.406 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $9,955.20 | BlockFi platform activity - deposit |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.407 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $10,000.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.408 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $10,000.00 | BlockFi platform activity - withdrawal |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |
| 4.409 | Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $99.55 | BlockFi platform activity - deposit |
| | **Relationship to debtor** | | | |
| | General Manager, Retail Products | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.410 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $99.68 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.411 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $100.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.412 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/5/2021 | $100.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.413 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/7/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.414 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/7/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.415 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/7/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |

Debtor    **BlockFi Inc.**                                      Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.416 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/7/2021 | $20.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.417 Christopher Allmon<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/8/2021 | $19.94 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>General Manager, Retail Products | | | |
| 4.418 David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $112,988.14 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.419 David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/23/2022 | $17,740.02 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.420 David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/23/2022 | $34,553.75 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.421 David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $31,017.37 | Option Exercise Reimbursement |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.422    David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/26/2022 | $2,116,139.00 | Litigation Settlement |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.423    David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/21/2022 | $2,017.86 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.424    David Spack<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $304,242.22 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Compliance Officer | | | |
| 4.425    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/13/2022 | $395.76 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.426    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $370.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.427    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/13/2022 | $8,471.01 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

Debtor   **BlockFi Inc.**                                                                 Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.428 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $367.19 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.429 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $152.17 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.430 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $197.49 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.431 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $200.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.432 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/7/2021 | $100.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.433 Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $0.08 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.434 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $5.26 | BlockFi platform activity - credit card rewards redemption |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.435 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $190.45 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.436 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $0.19 | BlockFi platform activity - credit card trading rebate |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.437 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | ($1,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.438 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | ($465.73) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.439 | Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $465.73 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| | **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

Debtor    **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.440  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $1,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.441  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $233.31 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.442  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $140,494.07 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.443  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $197.79 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.444  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/22/2022 | $2,246.44 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.445  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $162.81 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.446    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/26/2022 | $1,166.22 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.447    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/27/2022 | $74,842.50 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.448    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $166.89 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.449    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $4,037.06 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.450    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $182.36 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.451    Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/2/2022 | $952.99 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.452  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $272.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.453  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/12/2022 | $878.04 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.454  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $326.52 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.455  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/26/2022 | $4,096,688.00 | Litigation Settlement |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.456  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $378.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |
| 4.457  Flori Marquez<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $322,655.83 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Operating Officer and Board Member | | | |

Debtor    **BlockFi Inc.**                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.458 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/29/2022 | ($426.01) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor** Former Chief Operating Officer | | | |
| 4.459 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/29/2022 | $426.01 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor** Former Chief Operating Officer | | | |
| 4.460 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Chief Operating Officer | | | |
| 4.461 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $1.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Chief Operating Officer | | | |
| 4.462 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Chief Operating Officer | | | |
| 4.463 Former Insider 1 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Chief Operating Officer | | | |

Debtor    **BlockFi Inc.**                                            Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.464 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.465 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.66 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.466 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | NA | $67,499.99 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.467 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/8/2022 | $138,461.54 | Severance |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.468 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.469 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $1.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.470 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.471 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $1.07 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.472 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $0.62 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.473 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/30/2021 | $987.46 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.474 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/30/2021 | $1,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.475 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $0.74 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.476 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 1/13/2022 | $0.63 | BlockFi platform activity - other bonus payment |
| 4.477 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 1/14/2022 | $0.95 | BlockFi platform activity - credit card trading rebate |
| 4.478 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 1/14/2022 | $8.12 | BlockFi platform activity - credit card rewards redemption |
| 4.479 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 1/31/2022 | $0.74 | BlockFi platform activity - interest earned (BIA) |
| 4.480 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 1/31/2022 | $1.29 | BlockFi platform activity - interest earned (BIA) |
| 4.481 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691<br><br>**Relationship to debtor**<br>Former Chief Operating Officer | 2/11/2022 | ($73.45) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |

Debtor    **BlockFi Inc.**                                              Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.482    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/11/2022 | $73.45 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.483    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/25/2022 | $100,000.00 | Sign on Bonus |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.484    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $0.66 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.485    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $1.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.486    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $0.67 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.487    Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $1.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.488 Former Insider 1<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $0.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief Operating Officer | | | |
| 4.489 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/19/2021 | $10,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.490 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/26/2021 | $8,887.13 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.491 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/26/2021 | $9,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.492 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/30/2021 | $986.19 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.493 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/30/2021 | $1,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor  **BlockFi Inc.**                                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.494  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $0.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.495  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $1.17 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.496  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $17.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.497  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/6/2022 | $1,974.92 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.498  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/6/2022 | $2,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.499  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/13/2022 | $6.34 | BlockFi platform activity - other bonus payment |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.500 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/14/2022 | $9.46 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.501 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/21/2022 | $986.19 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.502 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/21/2022 | $1,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.503 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/21/2022 | $1,974.92 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.504 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $8.25 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.505 Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $0.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.506  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $2.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.507  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $8.50 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.508  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $0.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.509  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $2.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.510  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $9.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.511  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $0.13 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.512   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $2.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.513   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $8.45 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.514   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $7.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.515   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.13 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.516   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $1.76 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.517   Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $7.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.518 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.15 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.519 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $2.13 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.520 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $11.16 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.521 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/4/2022 | $325,000.00 | May 2021 to June 2022 Board Pay |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.522 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.15 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.523 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $2.13 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.524 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $11.18 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.525 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.14 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.526 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $2.07 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.527 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $10.83 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.528 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/14/2022 | $75,000.00 | Q3 '22 Board Pay |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.529 | Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.15 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                              Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.530  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $2.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.531  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $11.21 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.532  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/21/2022 | $2,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.533  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/22/2022 | $1,974.92 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.534  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/22/2022 | $2,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.535  Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $1.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.536    Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $5.11 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.537    Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.13 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.538    Former Insider 2<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $1.82 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.539    Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $20.81 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.540    Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $46.90 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.541    Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $2.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor   **BlockFi Inc.**                                   Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.542   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $23.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.543   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $51.93 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.544   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/25/2022 | ($190,746.11) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.545   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/25/2022 | $190,746.11 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.546   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $1.85 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.547   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $21.62 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.548   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $40.66 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.549   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/9/2022 | ($162,753.10) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.550   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/9/2022 | $162,753.10 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.551   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.552   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $1.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.553   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $6.08 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.554   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.555   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.556   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $1.81 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.557   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.558   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.12 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.559   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $2.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.560 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.561 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.12 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.562 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $2.03 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.563 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.12 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.564 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $1.97 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.565 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.02 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.566 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.12 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.567 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $2.05 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.568 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $107.97 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.569 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $2.31 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.570 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $23.04 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.571 | Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $51.91 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
| --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.572 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $2.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.573 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.574 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $2.21 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.575 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $22.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.576 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $104.47 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.577 Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $2.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.578   Former Insider 3<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $23.03 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.579   Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.580   Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.581   Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.582   Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $10.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.583   Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $10.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.584    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $10.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.585    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $9.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.586    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $10.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.587    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/15/2022 | ($17,071.35) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.588    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/15/2022 | $17,071.35 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.589    Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $4.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.590  Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.591  Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.592  Former Insider 5<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.593  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $0.79 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.594  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $12.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.595  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/20/2022 | $3,047.60 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.596   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/20/2022 | $3,255.25 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.597   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/20/2022 | $5,001.60 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.598   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/10/2021 | $40.05 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.599   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $0.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.600   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $12.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.601   Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/14/2022 | $25.62 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.602  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $0.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.603  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $12.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.604  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/11/2022 | $7,992.00 | Q4 Quarterly Bonus |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.605  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/25/2022 | $162,500.00 | Severance |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.606  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $0.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.607  Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $11.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.608 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.68 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.609 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.76 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.610 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.76 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.611 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.74 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.612 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.77 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.613 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | NA | $67,075.01 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| | **Relationship to debtor**<br>Former General Manager of Institutions | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.614    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $0.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.615    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $13.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.616    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/20/2022 | $5,312.67 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.617    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/20/2022 | $6,822.48 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former General Manager of Institutions | | | |
| 4.618    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $0.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.619    Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $11.16 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
| --- | --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.620 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.70 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |
| 4.621 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $10.13 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |
| 4.622 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/2/2022 | ($35,501.65) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |
| 4.623 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/2/2022 | $35,501.65 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |
| 4.624 | Former Insider 6<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.65 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |
| 4.625 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/3/2022 | ($35,000.43) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| | **Relationship to debtor** | | | |
| | Former Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.626 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/3/2022 | ($1,970.99) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.627 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/3/2022 | $1,970.99 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.628 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/3/2022 | $35,000.43 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.629 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $0.72 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.630 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 5/31/2022 | $10.52 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |
| 4.631 | Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.04 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.632   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 6/30/2022 | $0.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.633   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.634   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 7/31/2022 | $0.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.635   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.636   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 8/31/2022 | $0.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.637   Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor **BlockFi Inc.**                                    Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.638 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 9/30/2022 | $0.82 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.639 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.640 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $0.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.641 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 11/30/2021 | $70.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.642 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $0.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.643 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 12/31/2021 | $86.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.644 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/7/2022 | $25,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.645 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $63.55 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.646 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 1/31/2022 | $120.72 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.647 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $70.82 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.648 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 2/28/2022 | $101.95 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Board Member | | | |
| 4.649 Former Insider 7<br>100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/27/2022 | ($25,006.07) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Former Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.650  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/27/2022 | $25,006.07 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor** Former Board Member | | | |
| 4.651  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $48.89 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Board Member | | | |
| 4.652  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 3/31/2022 | $82.18 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Board Member | | | |
| 4.653  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $0.92 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Board Member | | | |
| 4.654  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 4/30/2022 | $83.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Board Member | | | |
| 4.655  Former Insider 7 100 Horizon Center Blvd Fl1 Hamilton NJ 08691 | 10/31/2022 | $0.85 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** Former Board Member | | | |

Debtor  **BlockFi Inc.**                                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.656  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/28/2021 | $25,000.00 | Q4 2021 Board Pay |
| **Relationship to debtor**<br>Board Member | | | |
| 4.657  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/1/2022 | $3,451.87 | Board Expenses |
| **Relationship to debtor**<br>Board Member | | | |
| 4.658  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/8/2022 | $50,000.00 | Q1 2022 + Q4 2021 committee chair |
| **Relationship to debtor**<br>Board Member | | | |
| 4.659  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/7/2022 | $178.89 | Board Expenses |
| **Relationship to debtor**<br>Board Member | | | |
| 4.660  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/6/2022 | $37,804.75 | Q2 2022 + Board Expenses |
| **Relationship to debtor**<br>Board Member | | | |
| 4.661  Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/24/2022 | $150,000.00 | Q4 '21, Q1 & Q2 '22 Board Pay True Up |
| **Relationship to debtor**<br>Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.662 | Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/19/2022 | $87,500.00 | Q3 2022 Board Pay |
| | **Relationship to debtor** | | | |
| | Board Member | | | |
| 4.663 | Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/23/2022 | $58,333.33 | Q4 2022 Board Pay |
| | **Relationship to debtor** | | | |
| | Board Member | | | |
| 4.664 | Jennifer Hill<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/23/2022 | $70,000.00 | Q1 2023 Board Pay |
| | **Relationship to debtor** | | | |
| | Board Member | | | |
| 4.665 | Jonathan Mayers<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $620.00 | Expense reimbursement |
| | **Relationship to debtor** | | | |
| | General Counsel | | | |
| 4.666 | Jonathan Mayers<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $112,988.14 | 2021 Executive Bonus |
| | **Relationship to debtor** | | | |
| | General Counsel | | | |
| 4.667 | Jonathan Mayers<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $4,000,000.00 | Make Whole / Retention |
| | **Relationship to debtor** | | | |
| | General Counsel | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.668  Jonathan Mayers<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $427,223.13 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>General Counsel | | | |
| 4.669  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.670  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $2.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.671  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.672  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.673  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $2.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)   **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.674   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/28/2022 | $294.97 | Expense reimbursement |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.675   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.676   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.677   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $2.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.678   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/7/2022 | $337,000.00 | Severance |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.679   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.680 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |
| 4.681 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $2.11 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |
| 4.682 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $287,976.92 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |
| 4.683 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |
| 4.684 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.14 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |
| 4.685 | Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $2.21 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Former Chief People Officer | | | |

Debtor    **BlockFi Inc.**                                                Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.686    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $1.60 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |
| 4.687    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $24.94 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |
| 4.688    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |
| 4.689    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |
| 4.690    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $2.49 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |
| 4.691    Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $25.11 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br><br>Former Chief People Officer | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.692  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.693  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.694  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $2.59 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.695  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $140,494.07 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.696  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.697  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.49 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.698   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $2.38 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.699   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/16/2022 | $754.99 | Expense reimbursement |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.700   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.701   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.702   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $2.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.703   Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.704 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.705 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $2.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.706 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.707 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.708 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $1.79 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.709 Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.710  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.711  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $1.74 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.712  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $2,000,000.00 | Retention |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.713  Laura Cooper<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.01 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former Chief People Officer | | | |
| 4.714  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $4.78 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.715  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $29.25 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.716 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $5,598.83 | Option Exercise Reimbursement |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.717 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.718 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $6.40 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.719 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $32.50 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.720 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.721 Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $6.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.722   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $32.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.723   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.724   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $6.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.725   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $31.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.726   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.727   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $6.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor   **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.728  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $33.09 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.729  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.730  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $6.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.731  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $28.61 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.732  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.31 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.733  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $6.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.734  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $29.78 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.735  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/11/2022 | $498.40 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.736  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/11/2022 | $500.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.737  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/11/2022 | $1,500.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.738  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.31 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.739  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $6.97 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                            Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.740  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $34.74 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.741  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.28 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.742  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $6.35 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.743  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $33.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.744  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.31 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.745  Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $7.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.746    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $33.78 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.747    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/18/2022 | $185.64 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.748    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/18/2022 | $557.94 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.749    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.750    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $6.14 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.751    Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $29.92 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.752   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.19 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.753   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $4.94 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.754   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $30.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.755   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.19 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.756   Megan Crowell<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $298,809.70 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief People Officer (starting October 2022) | | | |
| 4.757   Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.758  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $8.69 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.759  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $11.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.760  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $25.40 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.761  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/15/2022 | $7,247.79 | Option Exercise Reimbursement |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.762  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.763  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $27.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.764 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $28.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.765 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $39.03 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.766 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/26/2022 | $462,545.00 | Litigation Settlement |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.767 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.768 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $27.44 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                      Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.769    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $28.39 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.770    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $39.10 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.771    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/9/2022 | $150,000.00 | BY Bonus - T1 |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.772    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.773    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $26.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.774    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $27.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.775    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $37.90 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.776    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.777    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $27.53 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.778    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $28.74 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.779    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $39.22 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor  **BlockFi Inc.**                                                  Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.780  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $313,757.71 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |
| 4.781  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |
| 4.782  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $15.89 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |
| 4.783  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $23.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |
| 4.784  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $83.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |
| 4.785  Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $2,492.03 | BlockFi platform activity - deposit |
| **Relationship to debtor** | | | |
| Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.786    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $2,500.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.787    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $2,492.03 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.788    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/9/2021 | $2,500.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.789    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/16/2021 | $342.75 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.790    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.791    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $16.56 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.792    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $24.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.793    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $39.82 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.794    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/1/2022 | $3,200.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.795    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/13/2022 | $3.78 | BlockFi platform activity - refer a friend bonus payment |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.796    Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.797 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $14.64 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.798 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $16.59 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.799 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $32.41 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.800 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.801 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $13.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.802 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $14.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.803 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $28.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.804 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.805 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $14.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.806 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $16.59 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.807 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $29.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.808 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/5/2022 | $1,667.20 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.809 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/5/2022 | $28,144.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.810 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.811 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $12.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.812 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $15.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

Debtor **BlockFi Inc.**                                          Case number (*if known*) **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.813 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $25.98 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.814 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/24/2022 | ($64,825.20) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.815 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/24/2022 | $64,825.20 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.816 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.00 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.817 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $11.61 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.818 Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $13.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.819 | Robert Loban<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $26.10 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Chief Accounting Officer (starting October 2022) | | | |
| 4.820 | Scott Vogel<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/23/2022 | $70,000.00 | December '22/January '23 Board Pay |
| | **Relationship to debtor**<br>Board Member | | | |
| 4.821 | Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $258.34 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.822 | Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/7/2022 | $281,000.00 | Severance |
| | **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.823 | Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $268.88 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.824 | Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $166.98 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>Former CFO & Current Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.825    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $9.27 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.826    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $95.71 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.827    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $22.66 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.828    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $80.69 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.829    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $112,988.14 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.830    Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/23/2022 | $233.06 | Expense reimbursement |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |

Debtor   **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.831   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $71.95 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.832   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $68.15 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.833   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $200,000.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.834   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $276,800.00 | Options exercised (total exercise price) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.835   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $67.42 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.836   Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $71.30 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |

Debtor    **BlockFi Inc.**                                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.837  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/7/2022 | $273.03 | Expense reimbursement |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.838  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $91.51 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.839  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $255.14 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.840  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/26/2022 | $2,191,335.00 | Litigation Settlement |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.841  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $270.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |
| 4.842  Tony Lauro<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $420,011.53 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Former CFO & Current Board Member | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.843    Yuri Mushkin<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/24/2022 | $126.79 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Risk Officer | | | |
| 4.844    Yuri Mushkin<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $482,307.76 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| **Relationship to debtor**<br>Chief Risk Officer | | | |
| 4.845    Yuri Mushkin<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/15/2021 | $7,025.57 | Expense reimbursement |
| **Relationship to debtor**<br>Chief Risk Officer | | | |
| 4.846    Yuri Mushkin<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $168,000.00 | 2021 Executive Bonus |
| **Relationship to debtor**<br>Chief Risk Officer | | | |
| 4.847    Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.848    Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $13.88 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.849 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $365.89 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.850 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $595.01 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.851 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $52.21 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.852 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $112.64 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.853 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $30,191.94 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.854 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/6/2022 | ($249,980.00) | BlockFi platform activity - withdrawal |
| | **Relationship to debtor**<br><br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                                Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.855  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/6/2022 | ($20.00) | BlockFi platform activity - payment of withdrawal fee |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.856  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/13/2022 | $3.17 | BlockFi platform activity - other bonus payment |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.857  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/13/2022 | $10.82 | BlockFi platform activity - other bonus payment |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.858  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $28.27 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.859  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $297.75 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.860  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/14/2022 | $3,100,000.00 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.861  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | ($100.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.862  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | ($38.21) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.863  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | $38.21 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.864  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/17/2022 | $100.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.865  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/18/2022 | ($297.75) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.866  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/18/2022 | $297.75 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.867  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/21/2022 | ($11,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.868  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/21/2022 | $11,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.869  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | ($4,051.58) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.870  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | ($1,028.37) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.871  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $1,028.37 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.872  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/24/2022 | $4,051.58 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.873 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.874 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $0.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.875 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $1.46 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.876 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $52.54 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.877 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $56.94 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.878 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 1/31/2022 | $40,108.37 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.879 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/7/2022 | ($50.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.880 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/7/2022 | $50.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.881 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($3,000,000.00) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.882 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | ($130.10) | BlockFi platform activity - internal move from Wallet to BIA (from Wallet debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.883 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $130.10 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.884 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $112,988.14 | 2021 Executive Bonus |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.885 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/11/2022 | $3,000,000.00 | BlockFi platform activity - internal move from Wallet to BIA (into BIA credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.886 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.887 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $0.78 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.888 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $1.33 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.889 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $47.70 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.890 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $51.49 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|--------|------------------|-|--------------------------|--------------|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|----------------------------|-------|-----------------------|----------------------------------|
| 4.891  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 2/28/2022 | $53,535.65 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.892  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/22/2022 | $1,452.20 | Expense reimbursement |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.893  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/29/2022 | ($162,063.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.894  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/29/2022 | $162,063.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.895  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.27 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.896  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $0.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor  **BlockFi Inc.**                                      Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.897 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $1.47 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.898 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/11/2022 | $9,000,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.899 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/14/2022 | ($700,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.900 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/14/2022 | $700,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.901 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/26/2022 | $857.20 | Expense reimbursement |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.902 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                                                 Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.903  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $0.84 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.904  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $1.43 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.905  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $37.12 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.906  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $53.73 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.907  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/30/2022 | $19,501.28 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.908  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/5/2022 | ($40,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.909  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/5/2022 | $40,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.910  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/27/2022 | ($1,070.86) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.911  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/27/2022 | $1,070.86 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.912  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.24 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.913  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $0.87 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.914  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $1.77 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.915 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $36.94 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.916 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $54.02 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.917 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 5/31/2022 | $3,757.06 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.918 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/2/2022 | ($3,049.03) | BlockFi platform activity - internal move from Institutional to Retail: Prime trade settlement |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.919 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/2/2022 | $3,049.03 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.920 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/16/2022 | ($22,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.921 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $51.93 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.922 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $57.03 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.923 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 3/31/2022 | $60,811.17 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.924 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 4/11/2022 | ($9,000,000.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.925 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | NA | $261,760.57 | Wages - Total amt over the 1 year period listed for amt paid; bi-weekly payment every other Friday |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.926 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/16/2022 | $22,000.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor   **BlockFi Inc.**                                        Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.927  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | ($7,500.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.928  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.23 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.929  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.930  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $0.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.931  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $35.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.932  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $52.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | | Case number (*if known*) | **22-19361** |

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.933 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $3,572.34 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.934 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 6/30/2022 | $7,500.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.935 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/7/2022 | $2,802.27 | Expense reimbursement |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.936 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/21/2022 | $1,104.00 | Expense reimbursement |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.937 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.938 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.27 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor  **BlockFi Inc.**                                         Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.939  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.940  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $364.07 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.941  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $592.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.942  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 7/31/2022 | $4,316.32 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.943  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/16/2022 | ($869,214.00) | BlockFi platform activity - internal move from BIA to Wallet (from BIA debit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.944  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/16/2022 | $869,214.00 | BlockFi platform activity - internal move from BIA to Wallet (into Wallet credit) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
| --- | --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.945 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/26/2022 | $6,144,785.00 | Litigation Settlement |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.946 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.947 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.27 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.948 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $0.60 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.949 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $364.68 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.950 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $593.05 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)    **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.951 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 8/31/2022 | $2,238.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.952 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/9/2022 | $1,710.00 | Expense reimbursement |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.953 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.25 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.954 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.955 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.28 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.956 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $0.83 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor  **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.957  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $1.96 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.958  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $49.69 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.959  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $108.91 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.960  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $4,075.34 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.961  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 11/30/2021 | $25,799.07 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.962  Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $11,703.13 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br>CEO and Board Member | | | |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.963   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/4/2021 | $11,740.58 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.964   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $22.75 | BlockFi platform activity - credit card trading rebate |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.965   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/10/2021 | $290.67 | BlockFi platform activity - credit card rewards redemption |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.966   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/14/2021 | $14,952.15 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.967   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/14/2021 | $15,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |
| 4.968   Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $4,977.60 | BlockFi platform activity - deposit |
| **Relationship to debtor**<br><br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.969 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/29/2021 | $5,000.00 | BlockFi platform activity - withdrawal |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.970 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.29 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.971 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $0.86 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.972 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/31/2021 | $2.04 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.973 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $0.58 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |
| 4.974 Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $13.35 | BlockFi platform activity - interest earned (BIA) |
| **Relationship to debtor**<br>CEO and Board Member | | | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.975 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $353.51 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | CEO and Board Member | | | |
| 4.976 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 9/30/2022 | $574.88 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | CEO and Board Member | | | |
| 4.977 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.26 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | CEO and Board Member | | | |
| 4.978 | Zac Prince<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/31/2022 | $0.27 | BlockFi platform activity - interest earned (BIA) |
| | **Relationship to debtor** | | | |
| | CEO and Board Member | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | ` | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|

Debtor **BlockFi Inc.**      Case number (*if known*) **22-19361**

---

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | George Gerro v. BlockFi Lending LLC; BlockFi Inc.; Scratch Services, LLC | Claims under CA Business & Professions Code Section 17200 for injunctive relief & related claims | California Superior Court, Los Angeles County, Burbank Courthouse | ☐ Pending ■ On appeal ☐ Concluded |
| | **Case number** | | | |
| | Case No. 20STCV31493 | | | |
| 7.2 | George Gerro v. Christopher S. Schultz, as Commissioner of Financial Protection and Innovation of the State of California, Respondent; BlockFi Lending LLC; BlockFi Trading LLC; and BlockFi Inc. | Petition for writ of mandate | California Superior Court, Los Angeles County, Central District | ☐ Pending ■ On appeal ☐ Concluded |
| | **Case number** | | | |
| | Case No. 21STCP02023 | | | |
| 7.3 | George Popescu v. BlockFi Inc., BlockFi International Ltd., Flori Marquez, and John Malarney / Index No. 533376 / 2022 | Civil action regarding return of investment | Supreme Court of the State of New York, County of Kings | ☐ Pending ☐ On appeal ■ Concluded |
| | **Case number** | | | |
| 7.4 | Henry Savit v. BlockFi Inc. / Index No. 605681 / 2021 | Civil action by former employee | Country Court, County of Suffolk (New York) | ☐ Pending ☐ On appeal ■ Concluded |
| | **Case number** | | | |
| 7.5 | John Mangano and Michael Leifman, individually and on behalf of all others similarly situated, Plaintiffs, v. BlockFi, BlockFi, Inc., BlockFi Trading, LLC, BlockFi Lending, LLC, Defendants | Putative class action | United States District Court for the District of New Jersey | ■ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | Case No.: 2:22-cv-01112-KM-CLW | | | |

---

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |
|---|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Levine v. BlockFi, Inc., et al. | Civil action re promotional payment error | United States District Court for the District of New Jersey | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case number |
|---|---|
| | Civil Action No. 21-11934 (JXN) |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7 | Lilia McGonigle v. Wells Fargo, N.A., et al. | Civil action re alleged unauthorized transfers | United States District Court for the District of New Jersey | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| | Case number |
|---|---|
| | Case No. 2:22-cv-03258-WJM-AME |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|

**Part 4:  Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Brink Technology<br>205 Lavendar Hill<br>London  SW11 5TB<br>United Kingdom | Charitable contribution to support eduction of blockchain developers | 4/21/2021 | $150,000.00 |

| | Recipient's relationship to debtor |
|---|---|
| | None |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | BRG<br>810 Seventh Avenue<br>Suite 4100<br>New York NY 10019 | n/a | 11/14/22 | $250,000.00 |
| | **Email or website address**<br>Email or website address<br>www.thinkbrg.com | | | |
| | **Who made the payment, if not debtor?**<br>n/a | | | |
| 11.2 | BRG<br>810 Seventh Avenue<br>Suite 4100<br>New York NY 10019 | n/a | 11/21/22 | $750,000.00 |
| | **Email or website address**<br>Email or website address<br>www.thinkbrg.com | | | |
| | **Who made the payment, if not debtor?**<br>n/a | | | |

Debtor   **BlockFi Inc.**                                                Case number (*if known*) **22-19361**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3   BRG<br>810 Seventh Avenue<br>Suite 4100<br>New York NY 10019 | | | |
| | n/a | 11/25/22 | $750,000.00 |
| **Email or website address** | | | |
| Email or website address<br>www.thinkbrg.com | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.4   Haynes and Boone LLP<br>2505 North Plano Road<br>Suite 4000<br>Richardson TX 75082 | | | |
| | n/a | 11/14/22 | $750,000.00 |
| **Email or website address** | | | |
| Email or website address<br>https://www.haynesboone.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.5   Haynes and Boone LLP<br>2505 North Plano Road<br>Suite 4000<br>Richardson TX 75082 | | | |
| | n/a | 11/21/22 | $750,000.00 |
| **Email or website address** | | | |
| Email or website address<br>https://www.haynesboone.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6 Haynes and Boone LLP 2505 North Plano Road Suite 4000 Richardson TX 75082 | | | |
| | n/a | 11/22/22 | $576,789.00 |
| **Email or website address** | | | |
| Email or website address https://www.haynesboone.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.7 Haynes and Boone LLP 2505 North Plano Road Suite 4000 Richardson TX 75082 | | | |
| | n/a | 11/25/22 | $636,234.00 |
| **Email or website address** | | | |
| Email or website address https://www.haynesboone.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.8 Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 | | | |
| | n/a | 11/15/22 | $100,000.00 |
| **Email or website address** | | | |
| Email or website address https://www.kirkland.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |

Debtor    **BlockFi Inc.**                                                  Case number (*if known*)  **22-19361**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9   Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 | | | |
| | n/a | 11/18/22 | $900,000.00 |

| Email or website address |
|---|
| Email or website address https://www.kirkland.com/ |

| Who made the payment, if not debtor? |
|---|
| n/a |

| 11.10  Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 | | | |
|---|---|---|---|
| | n/a | 11/23/22 | $1,000,000.00 |

| Email or website address |
|---|
| Email or website address https://www.kirkland.com/ |

| Who made the payment, if not debtor? |
|---|
| n/a |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None

| Who received transfer? Address | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1   Cluster Coworking - Krakow Office<br>Józefitów 8<br>Kraków  30-039<br>Poland | 11/1/19 - 5/31/22 |
| 14.2   IWG Regus - BlockFi Hamilton Office<br>100 Horizon Center Blvd.<br>1st and 2nd Floors<br>Hamilton NJ 08691 | 11/16/22 - Present |
| 14.3   Mindspace - Warsaw Office<br>Koszykowa 61<br>Warsaw  00-667<br>Poland | 12/1/19 - 12/1/20 |
| 14.4   Paperless Inc. - BlockFi NYC HQ (Current)<br>115 Broadway<br>11th Floor<br>New York NY 10006 | 3/25/22 - Present |
| 14.5   Signature by Regus - London Institutional Office<br>Berkeley Square House<br>Berkeley Square<br>London  W1J 6BD<br>United Kingdom | 1/1/22 - 12/31/22 |
| 14.6   WeWork (Nashville) - Nashville Security Office<br>818 18th Ave S<br>Nashville TN 37203 | 2/11/21 - 1/31/22 |
| 14.7   WeWork (San Francisco) - San Francisco Office<br>2 Embarcadero Ctr<br>San Francisco CA 94111 | 3/1/22 - 5/31/22 |
| 14.8   Zola - BlockFi NYC HQ (Former)<br>150 Broadway<br>19th Floor<br>New York NY 10038 | 5/31/19 - 4/31/22 |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

---

**Part 8:**  Health Care Bankruptcies

15. **Health Care bankruptcies**
.   Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

> **The Debtors may collect, store, use, and transfer data related to: identity, transactions, financial data, device data, online data, communications data, audio/visual data, survey and research data**

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10

■ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10

■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| BlockFi 401(K) Plan | EIN: 82-2390015 |

Has the plan been terminated?

■ No

☐ Yes

---

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

Debtor    **BlockFi Inc.**                                    Case number (*if known*)  **22-19361**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it;Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1    BV Power Alpha LLC<br>2200 Moore Duncan Highway<br>Moore SC 29369 | Operates Bitcoin mining hosting site (formerly named BPV Power Alpha LLC) | EIN:     87-3092642<br>**Dates business existed**<br>From-To    2/22/22 - Present |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1 | CFGI<br>340 Madison Avenue<br>#3<br>New York NY 10173 | 10/8/2018 - 11/17/2020 |
| 26a.2 | Deloitte<br>PO Box 844708<br>Dallas TX 75284-4708 | 11/17/2020 - Current |
| 26a.3 | Grant Thorton<br>75 State St #13<br>Boston MA 02109-1827 | 1/22/2021 - Current |
| 26a.4 | KPMG<br>757 Third Ave<br>9th Floor<br>New York NY 10017 | 11/04/2020 - 8/2022 |
| 26a.5 | North River Global, LLC<br>251 East 51st Street<br>Suite 8A<br>New York NY 10022 | 12/6/2017 - 12/31/2018 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1 | CohnReznick LLP<br>1301 Avenue of the Americas<br>7th Floor<br>New York NY 10019 | 9/9/2022 - 10/17/2022 |
| 26b.2 | Grant Thorton<br>75 State St #13<br>Boston MA 02109 | 1/22/2021 - Current |
| 26b.3 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 06/04/2018 - Current |
| 26b.4 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 06/07/2021 - Current |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |
|---|---|---|---|

| Name and address | Date of service From-To |
|---|---|
| 26b.5   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 07/19/2021 - Current |
| 26b.6   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 06/07/2021 - Current |
| 26b.7   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 04/12/2021 - Current |
| 26b.8   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 05/24/2021 - 08/01/2022 |
| 26b.9   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 09/03/2019 - 03/18/2022 |
| 26b.10   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 02/19/2019 - Current |
| 26b.11   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 01/10/2022 - Current |
| 26b.12   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 10/15/2019 - Current |
| 26b.13   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 12/14/2020 - Current |
| 26b.14   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 08/03/2020 - Current |
| 26b.15   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 04/05/2021 - Current |

Debtor    **BlockFi Inc.**                                        Case number (*if known*)    **22-19361**

| Name and address | Date of service From-To |
|---|---|
| 26b.16    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | 03/30/2020 - 08/01/2022 |
| 26b.17    PKF O'Connor Davies LLP<br>245 Park Avenue<br>New York NY 10029 | 10/16/2018 - Current |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1    Grant Thorton<br>75 State St #13<br>Boston MA 02109-1827 | |
| 26c.2    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.3    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.4    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.5    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.6    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.7    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.8    Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.9   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.10   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.11   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.12   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.13   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.14   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.15   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.16   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.17   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.18   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.19   Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.20 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.21 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.22 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.23 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.24 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.25 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.26 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.27 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.28 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.29 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.30 Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.31 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.32 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.33 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.34 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.35 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.36 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.37 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.38 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.39 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.40 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.41 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.42 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.43 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.44 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |
| 26c.45 | Name on File<br>100 Horizon Center Blvd<br>Floor 1<br>Hamilton NJ 08691 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 | 2021 Fintech Industry Fund LLC<br>205 Oser Avenue<br>Hauppauge NY 11788 |
| 26d.2 | A210Z Capital LLC<br>80 State St<br>Albany NY 12207 |
| 26d.3 | A210Z Family Trust<br>80 State St<br>Albany NY 12207 |
| 26d.4 | Acrew Diversify Capital Executive Fund (A), L.P.<br>3004 16th St.<br>San Francisco CA 94103 |
| 26d.5 | Acrew Diversify Capital Executive Fund, L.P.<br>3004 16th St.<br>San Francisco CA 94103 |
| 26d.6 | Acrew Diversify Capital Fund (A), L.P.<br>3004 16th St.<br>San Francisco CA 94103 |
| 26d.7 | Acrew Diversify Capital Fund (G), L.P.<br>3004 16th St.<br>San Francisco CA 94103 |

Debtor   **BlockFi Inc.**                                      Case number (*if known*)   **22-19361**

| Name and address |
|---|
| 26d.8 | Acrew Diversify Capital Fund, L.P.<br>3004 16th St.<br>San Francisco CA 94103 |
| 26d.9 | Akuna Ventures LLC<br>333 S Wabash Ave<br>Floor 26<br>Chicago IL 60604 |
| 26d.10 | Altive Master Fund SPC - Altive Pisces<br>Fund SP<br>99 Queen's Road Central<br>Unit 4612-13  46/F<br>Hong Kong<br>Hong Kong |
| 26d.11 | Arch Insurance Group<br>2345 Grand Blvd<br>Suite 900<br>Kansas City MO 64108 |
| 26d.12 | Arrington XRP Capital Cayman SPV,<br>Ltd.<br>113 Cherry St.<br>Seattle WA 98104 |
| 26d.13 | Atreides Foundation Master Fund LP<br>1 International Pl.<br>Suite 4410<br>Boston MA 02110 |
| 26d.14 | AVG - PAV BlockFi 2020 Trust<br>Not Available |
| 26d.15 | AVGF-PAV1-BLOCKFI 2018, LLC<br>Not Available |
| 26d.16 | Avon Venture Fund I LP<br>245 Summer Street<br>Boston MA 02110 |
| 26d.17 | Bain Capital Venture Coinvestment Fund<br>II, LP<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.18 | Bain Capital Venture Fund 2021, L.P.<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.19 | Base10 Advancement Initiative I, L.P.<br>101 Mission Street<br>Suite 1115<br>San Francisco CA 94105 |
| 26d.20 | BC/BL Holdco LLC<br>301 West Ave<br>Suite 200<br>Austin TX 78701 |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)    **22-19361**

| Name and address |
| --- |

| 26d.21 | BCIP Venture Associates II, LP<br>200 Clarendon Street<br>Boston MA 02116 |
| --- | --- |
| 26d.22 | BCIP Venture Associates II, LP<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.23 | BCIP Venture Associates II-B, LP<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.24 | BCIP Venture Associates II-B, LP<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.25 | BCV 2019-MD Coinvestment II, L.P.<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.26 | BCV 21 Innovators Fund, L.P.<br>200 Clarendon Street<br>Boston MA 02116 |
| 26d.27 | BF, a series of Factorial Funds I LLC<br>16 Dakin Ave<br>Suite 7<br>Mount Kisco NY 10549 |
| 26d.28 | BL Fund I, a series of AHP Investments,<br>LP<br>411 1st Ave S<br>Suite 505<br>Seattle WA 98104 |
| 26d.29 | BL Fund II, a Series of AHP<br>Investments, LP<br>411 1st Ave S<br>Suite 505<br>Seattle WA 98104 |
| 26d.30 | BL Fund II, a Series of AHP<br>Investments, LP [Alexander H. Pack]<br>411 1st Ave S<br>Suite 505<br>Seattle WA 98104 |
| 26d.31 | BLF 107, a series of SAX Capital Series<br>Fund V, LP<br>119 South Main Street<br>Suite 220<br>Seattle WA 98104 |
| 26d.32 | Blythe Ventures Pty Ltd<br>Mosman<br> NSW 2088<br>Australia |

Debtor    **BlockFi Inc.**                                          Case number (*if known*)  **22-19361**

| Name and address |
| --- |
| 26d.33   Boothbay Absolute Return Strategies<br>1209 Orange St<br>Grand Cayman DE 19801 |
| 26d.34   Boothbay Diversified Alpha Master Fund<br>C/O Appleby Global Services (Cayman)<br>Limited 71 Fort Street  PO Box 500<br>Grand Cayman  KY1-1100<br>Cayman Islands |
| 26d.35   Cadenza Ventures Opportunities Fund,<br>LP (Series B)<br>310 E. 46th Street<br>New York NY 10017 |
| 26d.36   Castle Island Ventures I, L.P.<br>376 West Broadway<br>Unit 10<br>Boston MA 02127 |
| 26d.37   Castle Island Ventures I, L.P.<br>376 West Broadway<br>Unit 10<br>Boston MA 02127 |
| 26d.38   Castle Island Ventures I-A, L.P.<br>376 West Broadway<br>Unit 10<br>Boston MA 02127 |
| 26d.39   Castle Island Ventures I-A, L.P.<br>376 West Broadway<br>Unit 10<br>Boston MA 02127 |
| 26d.40   CIV OPPORTUNITY SERIES CO-<br>INVEST I LP – (SERIES 2)<br>1 Broadway<br>16th Floor<br>Cambridge MA 02142 |
| 26d.41   CIV Opportunity Series Co-Invest I, L.P.<br>1 Broadway<br>16th Floor<br>Cambridge MA 02142 |
| 26d.42   CMS Holdings, LLC<br>1490 Lafayette St.<br>Suite 400<br>Denver CO 80218 |
| 26d.43   CMT Digital Investments I LLC – Series<br>3<br>156 North Jefferson Street<br>Suite 102<br>Chicago IL 60661 |
| 26d.44   CMT Digital Ventures Fund I LLC<br>156 North Jefferson Street<br>Suite 102<br>Chicago IL 60661 |

Debtor    **BlockFi Inc.**                                     Case number (*if known*)   **22-19361**

| Name and address |
|---|
| 26d.45    Coinbase Global, Inc.<br>548 Market Street<br>San Francisco CA 94104 |
| 26d.46    ConsenSys Fund I, L.P.<br>49 Bogart St<br>Brooklyn NY 11206 |
| 26d.47    Delly VC LLC<br>3958-D Brown Park Drive<br>Hilliard OH 43026 |
| 26d.48    Disruptive Innovation Fund, L.P.<br>200 State Street<br>Boston MA 02109 |
| 26d.49    EquityZen Growth Technology Fund LLC<br>- Series 1054<br>222 Broadway<br>Floor 19<br>New York NY 10038 |
| 26d.50    EquityZen Growth Technology Fund LLC<br>- Series 1070<br>222 Broadway<br>Floor 19<br>New York NY 10038 |
| 26d.51    EquityZen Growth Technology Fund LLC<br>- Series 1189<br>222 Broadway<br>Floor 19<br>New York NY 10038 |
| 26d.52    EquityZen Growth Technology Fund LLC<br>- Series 1274<br>222 Broadway<br>Floor 19<br>New York NY 10038 |
| 26d.53    Formic Ventures LLC<br>Not Available<br>San Francisco CA |
| 26d.54    Fort Schuyler Ventures LLC<br>75 NORTH CENTRAL AVE<br>ELMSFORD NY 10523 |
| 26d.55    Gaingels BlockFi 2021 LLC<br>43 West 23rd 2nd Floor<br>New York NY 10010 |
| 26d.56    Gaingels BlockFi LLC<br>43 West 23rd 2nd Floor<br>New York NY 10010 |
| 26d.57    Gaingels Gill BlockFi LLC<br>43 West 23rd 2nd Floor<br>New York NY 10010 |

Debtor   **BlockFi Inc.**                                                          Case number (*if known*)   **22-19361**

| Name and address |
| --- |

| | |
| --- | --- |
| 26d.58 | Gemini Investments, L.P.<br>600 3rd Avenue<br>2nd Floor<br>New York NY 10016 |
| 26d.59 | Goanna Capital 21Q LLC<br>515 N Flagler Drive Suite P300<br>West Palm Beach FL 33401 |
| 26d.60 | Harvard Management Private Equity<br>Corporation<br>600 Atlantic Ave<br>Boston MA 02210 |
| 26d.61 | HashKey Fintech Investment Fund LP<br>8 Connaught Place<br>14th Floor<br>Three Exchange Square<br>Central<br>Hong Kong |
| 26d.62 | HRT Research LLC<br>175 Greenwich St<br>76th Floor<br>New York NY 10007 |
| 26d.63 | HS Investments IV Limited<br>PO Box 656<br>East Wing<br>Trafalgar Court<br>Les Banques<br>St Peter Port  GY1 3PP<br>GUERNSEY |
| 26d.64 | Hyperion Capital, LLC<br>20 Pacifica<br>Suite 1000<br>Irvine CA 92618 |
| 26d.65 | IL2BF a series of Investlink Holdings<br>Not Available |
| 26d.66 | JCDP-6 AI LLC<br>600 W. Chicago Avenue<br>Suite 625<br>Chicago IL 60654 |
| 26d.67 | JCDP-6 QP LLC<br>600 W. Chicago Avenue<br>Suite 625<br>Chicago IL 60654 |
| 26d.68 | Kenetic Advisors Limited<br>11 Duddell St<br>Central<br>Hong Kong |
| 26d.69 | Kenetic Holdings Limited<br>11 Duddell St<br>Central<br>Hong Kong |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)    **22-19361**

| Name and address |
|---|
| 26d.70 | Kristal Advisors (SG) PTE. LTD.<br>6 Raffles Quay<br>#16-01<br> 48580<br>Singapore |
| 26d.71 | LBP FI III LLP<br>6 St. Peters Street<br>St. Albans  AL1 3LF<br>United Kingdom |
| 26d.72 | Liec Invest AG<br>Churerstrasse 23<br>Pfäffikon  8808<br>Switzerland |
| 26d.73 | Linqto Liquidshares LLC<br>PO Box 1193<br>Pebble Beach CA 93953 |
| 26d.74 | Mambu<br>Piet Heinkade 55<br>Amsterdam  1019<br>The Netherlands |
| 26d.75 | Morgan Creek Blockchain Opportunities<br>Fund II, LP<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |
| 26d.76 | Morgan Creek Blockchain Opportunities<br>Fund, LP<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |
| 26d.77 | Morgan Creek Consumer Opportunities<br>Fund, LP<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |
| 26d.78 | Morgan Creek Digital Fund III, LP<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |
| 26d.79 | Morgan Creek Private Opportunities<br>Fund, LLC Seires H – BlockFi<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |
| 26d.80 | Morgan Creek Private Opportunities,<br>LLC Series K - BlockFI<br>301 West Barbee Chapel Road. Suite<br>200<br>Chapel Hill NC 27517 |

Debtor    **BlockFi Inc.**                                           Case number (*if known*)  **22-19361**

| Name and address |
|---|
| 26d.81 | MyAsiaVC BLF 157, a series of SAX<br>Capital Series Fund III, LP<br>119 South Main Street<br>Suite 220<br>Seattle WA 98104 |
| 26d.82 | Name on File<br>Address on File |
| 26d.83 | Name on File<br>Address on File |
| 26d.84 | Name on File<br>Address on File |
| 26d.85 | Name on File<br>Address on File |
| 26d.86 | Name on File<br>Address on File |
| 26d.87 | Name on File<br>Address on File |
| 26d.88 | Name on File<br>Address on File |
| 26d.89 | Name on File<br>Address on File |
| 26d.90 | Name on File<br>Address on File |
| 26d.91 | Name on File<br>Address on File |
| 26d.92 | Name on File<br>Address on File |
| 26d.93 | Name on File<br>Address on File |
| 26d.94 | Name on File<br>Address on File |

Debtor  **BlockFi Inc.**                                                      Case number (*if known*)  **22-19361**

| Name and address |
| --- |
| 26d.95  Name on File<br>Address on File |
| 26d.96  Name on File<br>Address on File |
| 26d.97  Name on File<br>Address on File |
| 26d.98  Name on File<br>Address on File |
| 26d.99  NO Investments, LLC<br>510 - 22nd Avenue East  #101<br>Alexandria MN 56308 |
| 26d.100  Ocean Capital GmbH<br>Neue Jakobstr. 1 - 3<br>Berlin  10179<br>Germany |
| 26d.101  Ocean Fidelity GmbH<br>c/o KBN Group  Neue Jakobstraße 1- 3<br>Berlin  10179<br>Germany |
| 26d.102  Olola Investments Pty Ltd<br>Not Available<br> 2030<br>Australia |
| 26d.103  OÜ Notorious<br>Tööstuse tn 47d-69<br>Tallinn  10416<br>Estonia |
| 26d.104  Paradigm Fund L.P.<br>548 Market Street<br>San Francisco CA 94104 |
| 26d.105  ParaFi Private Opportunities LLC –<br>Series F<br>600 CALIFORNIA STREET  FLOOR 11<br>San Francisco CA 94108 |
| 26d.106  Parallax Master Fund, L.P.<br>20 Genesis Close<br>George Town  KY1-1100<br>Cayman Islands |
| 26d.107  Park West Investors Master Fund,<br>Limited<br>Ugland House PO Box 309Gt<br>Georgetown  KY1-1104<br>Grand Cayman  Cayman Islands |
| 26d.108  Park West Partners International,<br>Limited<br>Ugland House PO Box 309Gt<br>Georgetown  KY1-1105<br>Grand Cayman  Cayman Islands |

Debtor    **BlockFi Inc.**                                                    Case number (*if known*)  **22-19361**

| Name and address |
|---|
| 26d.109  PJC Blockfi SPV, LLC<br>1013 Centre Road Suite 403 A<br>Wilmington DE 19805 |
| 26d.110  Point Judith Venture Fund IV, L.P.<br>4 LIBERTY SQUARE  4TH FLOOR<br>Boston MA 02109 |
| 26d.111  Polka Dot Ventures Pty Limited<br>50 Stanley Street (World Trust Tower)<br>Suite C  Level 7<br>Central<br>Hong Kong |
| 26d.112  Pomp Bracket Digital Assets I, LLC<br>8560 Sunset Boulevard<br>Suite 700<br>West Hollywood CA 90069 |
| 26d.113  Pomp Bracket Digital Assets II, LLC<br>8560 Sunset Boulevard<br>Suite 700<br>West Hollywood CA 90069 |
| 26d.114  Pomp Bracket Digital Assets III, LLC<br>8560 Sunset Boulevard<br>Suite 700<br>West Hollywood CA 90069 |
| 26d.115  RCapital BlockFi I, a Series of Republic<br>Capital Master Fund, LP<br>6510 S Millrock Drive<br>Suite 400<br>Salt Lake City UT 84121 |
| 26d.116  RSP Fund VI. LLC<br>8-4-17 Ginza  Chuo-ku<br>Tokyo  104-0061<br>Japan |
| 26d.117  Sand Dune Investments LLC<br>102 LOCH LOMOND<br>RANCHO MIRAGE CA 92270 |
| 26d.118  SCB 10X Co.,Ltd.<br>2525 Rama IV Road (FYI Center)<br>Unit number 1/301-1/305  3rd floor<br>Bangkok  10110<br>Thailand |
| 26d.119  Scott Bond Services<br>981 Mission St<br>#95<br>San Francisco CA 94013 |
| 26d.120  Silicon Valley Bank<br>3003 Tasman Dr.<br>Santa Clara CA 95054 |
| 26d.121  Silvergate Bank<br>4250 Executive Square<br>Suite 300<br>La Jolla CA 92037 |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Name and address |
| --- |

| 26d.122 | SLV BlockFi Holding, LLC<br>1113 Murfreesboro Rd<br>Franklin TN 37064 |
| 26d.123 | Social Finance, Inc.<br>234 1St Street<br>San Francisco CA 94105 |
| 26d.124 | Susquehanna Government Products, LLLP<br>80 STATE STREET<br>ALBANY NY 12207-2543 |
| 26d.125 | T.B. Asset Management GmbH<br>Neue Jakobstr. 1 - 3<br>Berlin  10179<br>Germany |
| 26d.126 | Tayenthal Ventures UG<br>Klosterstr. 62<br>Berlin  10179<br>Germany |
| 26d.127 | The Midnight, a Third Prime Series LLC<br>(Series: BlockFi)<br>18 East 50th Street<br>NYC NY 10022 |
| 26d.128 | The Trustees of Columbia University in the City of New York<br>Low Memorial Library  535 W 116th St<br>NYC NY 10027 |
| 26d.129 | The Vanderbilt University<br>2201 West End Ave<br>Nashville TN 37235 |
| 26d.130 | Tiger Global PIP 14-7 LLC<br>9 West 57th Street<br>35th Floor<br>New York NY 10019 |
| 26d.131 | Tiny Orange, LLC<br>536 Innsbruck Ave<br>Great Falls VA 22066 |
| 26d.132 | TONA Investments, L.P.<br>Not Available |
| 26d.133 | TVC X, a series of The Venture Collective Holdings LLC<br>201 E 21ST ST<br>New York City NY 10010 |
| 26d.134 | TVC XVII, a series of The Venture Collective Holdings LLC<br>201 E 21ST ST<br>New York City NY 10010 |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

| Name and address |
| --- |

| 26d.135 | U.S. Securities and Exchange Commission<br>Brookfield Place 200 Vesey Street<br>Suite 400<br>New York NY 10281-1022 |
| 26d.136 | Valar Co-Invest 10 LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.137 | Valar Co-Invest 11 LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.138 | Valar Co-Invest 12 LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.139 | Valar Fund V LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.140 | Valar Fund VII LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.141 | Valar Fund VII LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.142 | Valar Principals Fund V LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.143 | Valar Velocity Fund 2 LP<br>915 Broadway<br>Suite 1101<br>New York City NY 10010 |
| 26d.144 | Winklevoss Capital Fund, LLC<br>30 W 24th Street<br>4th Floor<br>New York City NY 10010 |

| Debtor | **BlockFi Inc.** | | Case number (*if known*) | **22-19361** |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ☒ No.

   ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- | --- |
| 28.1 | Adam Healy | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Security Officer | 0.2 of shares outstanding |
| 28.2 | Alexander Grigoryan | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Technology Officer | 0.0 of shares outstanding |
| 28.3 | Amit Cheela | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Financial Officer | 0.0 of shares outstanding |
| 28.4 | Andrew Tam | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Marketing Officer | 0.6 of shares outstanding |
| 28.5 | Brian Oliver | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | General Manager of Institutions | 0.0 of shares outstanding |
| 28.6 | Christopher Allmon | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | General Manager, Retail Products | 0.0 of shares outstanding |
| 28.7 | David Spack | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Compliance Officer | 0.4 of shares outstanding |
| 28.8 | Florencia Marquez | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Operating Officer | 2.1 of shares outstanding |
| 28.9 | Jennifer Hill | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Board Member | 0 shares outstanding |
| 28.10 | Jonathan Mayers | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | General Counsel | 1.5 of shares outstanding |

Debtor    **BlockFi Inc.**                                    Case number (*if known*)    **22-19361**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.11   Megan Crowell | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief People Officer | 0.0 of shares outstanding |
| 28.12   Robert Loban | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Accounting Officer | 0.0 of shares outstanding |
| 28.13   Scott Vogel | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Board Member | 0 of shares outstanding |
| 28.14   Valar Ventures | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Eight funds invested for a controlling shareholder coalition | 36.2 of shares outstanding |
| 28.15   Yuri Mushkin | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Chief Risk Officer | 0.0 of shares outstanding |
| 28.16   Zachary Prince | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | CEO and Board Member | 5.2 of shares outstanding |

| Debtor | **BlockFi Inc.** | Case number (*if known*) | **22-19361** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No.
■ Yes. Identify below.

| Name | | Address | Position and nature of any interest | Period during which position or interest was held |
|------|------|---------|-------------------------------------|----------------------------------------------------|
| 29.1 | Laura Cooper | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Former Chief People Officer | 4/26/21 - 10/21/22 |
| 29.2 | Name on File | Address on File | Former Chief Operating Officer | 1/3/22 - 3/10/22 |
| 29.3 | Name on File | Address on File | Former General Manager of Institutions | 5/14/18 - 1/31/22 |
| 29.4 | Name on File | Address on File | Former Board Member | 9/8/21 - 7/26/22 |
| 29.5 | Name on File | Address on File | Former Board Member | 8/23/21 - 8/31/22 |
| 29.6 | Name on File | Address on File | Former Board Member | 7/29/19 - 7/12/22 |
| 29.7 | Tony Lauro | 100 Horizon Center Blvd Floor 1 Hamilton NJ 08691 | Former Chief Financial Officer | 11/30/20 - 10/3/22 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No.
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| | | | |

Debtor    **BlockFi Inc.**                                                        Case number (*if known*)  **22-19361**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No.

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1    BlockFi Inc | EIN:    82-2390015 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No.

■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| 32.1    BLOCKFI 401(K) PLAN | EIN:    82-2390015 |

---

**Part 14:**  **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on    **January 11, 2023**

**/s/ Mark Renzi**                                                  **Mark Renzi**

Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

■ Yes

☐ No

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,625.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| 1Password | Vendor Payment | 9/18/2022 | $ 87.02 | 4711 Yonge St. 10th Floor Toronto ON M2N 6K8 Canada |
| 1Password | Vendor Payment | 10/18/2022 | $ 87.02 | 4711 Yonge St. 10th Floor Toronto ON M2N 6K8 Canada |
| 1Password | Vendor Payment | 11/18/2022 | $ 87.02 | 4711 Yonge St. 10th Floor Toronto ON M2N 6K8 Canada |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 716.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 497.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| 2CO.com Transaction - app1.roundrobi | Vendor Payment | 9/2/2022 | $ 151.34 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 60,870.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 482.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,040.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,040.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41,615.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus rebate | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,389.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,018.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,018.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 777.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 84.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,806.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 354.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 311.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 111.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 763.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 343.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,151.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 637.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 381.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 194.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 94.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 141.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,420.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,647.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,824.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,283.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,014.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 207.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,640.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,129.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,352.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,548.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 493.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 407.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,055.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 596.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 547.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 854.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,756.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 429.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 548.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,814.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,676.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,094.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,994.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 77.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 263.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 300.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.92 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 314.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 311.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 431.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 23,263.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 878.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,097.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,893.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 228.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 154.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 509.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 731.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 801.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 974.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 516.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 101.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,589.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,224.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,004.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 440.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 169.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 539.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 94.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 742.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 111.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 19,281.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 130.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 13,788.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 68.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 120.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,453.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 116.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,804.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 684.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,271.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 249.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 50.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 139.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,559.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,179.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 349.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,661.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 295.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,597.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6,286.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,920.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,585.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 200.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,264.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 164.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,125.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 220.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,870.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 367.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 107.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,520.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,584.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,520.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,520.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,637.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 53,338.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 337.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 394.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 518.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2,205.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 349.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 72.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 361.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 690.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 472.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 568.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 212.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 98.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 13,192.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,241.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 381.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,992.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,045.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,050.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.57 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,559.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,551.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,946.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 703.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 711.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 410.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10,064.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,534.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 204.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,567.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,013.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 473.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 437.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,489.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 185.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 402.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,044.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 304.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 110.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 237.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 163.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 112.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 248.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 354.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 368.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,239.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,048.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 296.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 413.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 160.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 373.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 251.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,737.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 971.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 984.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 802.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 43,662.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 472.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,114.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 638.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,619.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 310.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 330.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 132.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 133.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 132.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 8,352.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 481.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 86.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,716.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,623.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,563.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 439.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 318.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 600.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 38,562.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 22,968.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,144.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 64.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 68.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 215.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 578.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 180.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,212.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,242.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,187.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,002.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,363.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 80.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 216.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 883.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,298.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 493.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 64.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,231.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,218.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 935.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 265.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 141.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 174.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 933.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,726.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,182.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,950.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,512.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 377.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 902.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 620.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,859.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,264.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 201.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,571.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,941.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,295.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 240.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 194.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 562.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 213.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,755.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 379.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,078.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,200.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 185.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 87.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 50.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 381.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 78.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 204.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 284.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 487.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,592.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,844.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,340.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 815.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 172.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,189.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 751.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7,182.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 72.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,287.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 14,205.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 110.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 541.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 423.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 87.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 247.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 877.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 63.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,343.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 721.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,319.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,299.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 197.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,008.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,845.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 300.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,587.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,799.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,283.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,440.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 68,077.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 163.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 181.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 181.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 333.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 937.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,811.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,240.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 800.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,417.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 239.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 138.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,257.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 363.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,833.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 443.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,106.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 195.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 236.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,383.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,234.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71,053.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 678.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 251.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 85.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,705.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,310.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,080.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172,111.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 289.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68,141.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39,988.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,226.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 951.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,156.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 70.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 189.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 231.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,209.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,707.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,844.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 12,772.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,249.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 233.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 541.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 77.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 949.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 202.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 65.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 559.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,450.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,952.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,222.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,006.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118,179.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,303.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,102.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 138.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 73.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 687.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,416.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 111.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 399.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 386.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 645.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 875.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 829.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 964.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 516.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,224.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 225.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,276.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 161.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,257.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,179.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,779.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 654.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 240.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,068.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 100.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.90 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 138.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.66 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 684.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 72.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 597.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,280.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 110.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 62.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 308.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,714.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 372.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,880.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 696.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 79.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 945.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,167.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 187.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 809.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,162.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 231.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,047.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 148.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 181.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 320.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 26,498.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,049.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 198.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,910.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,780.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,860.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 741.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,238.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 65.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,393.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 81.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 703.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 270.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 248.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 174.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,673.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 885.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55,183.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,221.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,480.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,245.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,379.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,846.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 19,471.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,913.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,722.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 11,185.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 180.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Adobe | Vendor Payment | 8/29/2022 | $ 22.85 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/1/2022 | $ 2,724.59 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/2/2022 | $ 16.32 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/7/2022 | $ 16.32 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/8/2022 | $ 27.21 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/14/2022 | $ 984.06 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/19/2022 | $ 16.32 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/20/2022 | $ 16.32 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/27/2022 | $ 16.32 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 9/29/2022 | $ 22.85 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 10/4/2022 | $ 27.21 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 10/28/2022 | $ 22.85 | 90 Broad Street Suite 902 New York NY 10004 |
| Adobe | Vendor Payment | 11/3/2022 | $ 32.65 | 90 Broad Street Suite 902 New York NY 10004 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 369.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,573.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,622.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,081.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 228,964.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 190.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 484.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,284.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 174.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,263.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 140.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 173.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 136.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,628.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 170.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 162.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 433.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 220.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 898.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,459.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 543.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,461.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 327.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24,250.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 921.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22,820.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 151.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,714.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 251.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,942.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,567.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 938.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11,759.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 554.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 65.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 341.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,893.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 166.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,179.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 220.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,302.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 309 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,322.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 130.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 202.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,196.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,374.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 255.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 361.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,157.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 134.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,618.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,080.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 61.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,715.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,138.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,266.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,014.94 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9,976.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 373.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 735.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 150.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16,521.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 228.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,143.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 167.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,571.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.74 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,911.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,080.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 100.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,804.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 357.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 425.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 128.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,318.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,422.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 97.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 122.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,194.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,377.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 568.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 880.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 840.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,882.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 610.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 340.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 77.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 227.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 27,578.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,717.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Aircall | Vendor Payment | 9/28/2022 | $ 1.14 | 381 Park Ave S Floor 16 New York NY 10016 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Airgas | Vendor Payment | 10/15/2022 | $ 45.07 | 259 N Radnor Chester Rd Radnor PA 19087 |
| Airgas | Vendor Payment | 10/22/2022 | $ 45.07 | 259 N Radnor Chester Rd Radnor PA 19087 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 939.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 216.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,189.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,457.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 223.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 131.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 98.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,166.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 377.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 60.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 79.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,439.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,517.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,186.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,900.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,191.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 248.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,388.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 181.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.92 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,672.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 86.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,355.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 304.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 943.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,215.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.66 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 60.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 423.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 193.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 217.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Alabama Department of Revenue | Tax Payments | 11/17/2022 | $ 169.00 | P.O. Box 304700 Montgomery AL |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 130.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 124.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 215.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,044.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 147.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,186.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 616.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 236.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,463.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 675.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 60,299.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,609.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 59,797.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 938.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 195.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,262.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,421.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 947.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 640.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 415.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,867.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,596.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,486.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 870.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 584.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 55.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,331.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 140.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 75.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3,337.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 224.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,097.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,608.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 483.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,234.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,062.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,355.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.38 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,340.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,046.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,650.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 110.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 519.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 84.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 220.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 656.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 120.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,175.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,471.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,067.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 128.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 187.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 365.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 305.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 90.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 295.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,363.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 66.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 95.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 125.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 96.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 245.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 180.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 208.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21,068.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 263.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 501.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 226.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,311.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,543.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,033.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.85 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,645.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,596.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 166.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 98.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 722.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 170.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 568.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 247.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,819.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,144.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,096.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,983.79 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,669.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 191.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,809.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 904.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 597.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 46.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 277.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 83.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,684.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 187.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 193.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,539.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,925.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,072.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 233.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 112.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,809.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 168.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6,457.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,345.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 695.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,835.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,070.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,688.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,454.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,707.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 70.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 664.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 113.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 264.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 224.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 353.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 988.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,111.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 419.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 19,843.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 888.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,142.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,750.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 21,271.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 767.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,816.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 828.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,069.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,252.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,224.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 171.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 177.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.26 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 360 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 143.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 642.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 145.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 240.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 199.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,260.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,862.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 797.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 158.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 72.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 97.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 98.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,326.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 527.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 380.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 837.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 89.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,455.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 356.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 301.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4,449.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,479.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,536.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,220.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,685.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,463.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 16,750.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10,120.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,599.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 6,125.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 145.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 151.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 457.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 187.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 13,233.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4,056.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 209.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 139.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 265.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 102.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 587.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 241.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,127.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,888.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,677.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 492.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,013.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 213.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 699.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,822.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,175.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 128.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 158.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,379.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,713.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 248.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,016.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,572.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,895.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 170.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,192.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,262.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,404.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,927.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,490.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 515.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 97.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,354.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 390.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 937.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 290.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 447.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,926.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6,929.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,201.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,609.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 192.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,029.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 547.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 193.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 147.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 125.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 366.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 506.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 234.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 178.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 634.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 166.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,289.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 398.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 573.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 209.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 381.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 243.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 419.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 298.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 146.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 189.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,097.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 560.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14,730.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,712.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 697.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 698.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,226.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 125.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 106.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 73.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 287.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 70.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 376.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 174.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 101.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,124.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 586.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 75.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 527.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10,706.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 16,430.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,680.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,850.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,171.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,107.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,058.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,706.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 266.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,882.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 106.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 114.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 915.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 541.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 858.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 639.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 81.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,704.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,007.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4,035.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 875.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 297.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 134.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 344.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 592.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 434.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,169.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 145.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,776.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,508.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,332.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 859.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 137.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,618.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 78.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 435.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,508.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 153.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 104.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 778.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4,119.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,896.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 892.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 530.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 160.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 421.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 478.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,003.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,260.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 395 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,117.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,821.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,545.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 203.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 70.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,121.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,689.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,069.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,013.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 236.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 625.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 57.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 136.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 213.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.98 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,577.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 835.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 235.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 511.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 126.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 106.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.16 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,405.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,250.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,422.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,497.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 103.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 153.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 74.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,390.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,655.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38,965.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,569.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,708.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 541.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,262.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,996.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 6,487.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 247.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,171.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 59.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 112.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 741.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 509.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 64.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 675.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 109.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 45.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 108.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7,771.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,437.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,237.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,701.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 511.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,027.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,533.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 558.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 240.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.42 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,798.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,139.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7,385.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,327.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10,460.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,339.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 136.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 308.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 68.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 85.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 262.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 393.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 117.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 64.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,050.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 424.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 119.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 342.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 270.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,380.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 641.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 64,538.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,686.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 529.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 98.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 399.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 97.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,278.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 599.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 161.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,971.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,097.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,247.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 310.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49,246.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,774.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22,687.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6,535.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 473.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,768.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 18,676.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,370.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,371.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,443.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 167.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 733.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 54.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 103.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 130.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 754.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 642.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,358.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,568.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,934.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 160.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 111.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,281.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 420.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,972.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 289.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 82.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 420.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,362.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,620.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,902.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 102.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 380.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,057.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,149.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 284.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 205.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 328.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 131.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,833.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,810.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 204.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,270.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 117.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 149.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 83.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 225.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 166.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 350.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,140.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,001.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,698.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,217.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,346.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 577.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 234.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,092.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 985.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,641.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,239.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,387.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,398.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 569.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 625.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 402.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 636.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 105.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | Emp Reimbursement | 11/23/2022 | $ 386.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 373.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,328.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,579.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,203.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 170.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,013.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 162.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 6,131.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 805.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 139.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 401.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,187.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,261.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,325.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,965.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 492.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 29,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,802.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,055.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,454.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 315.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 223.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 272.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 494.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 527.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 96.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 770.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 69.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 138.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,607.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,500.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,165.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 58.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 137.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,666.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 570.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,666.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,859.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 80.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 822.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 553.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 658.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,805.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,468.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 77.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,770.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9,073.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,776.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 716.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 11,962.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 25,924.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 103.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,684.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 295.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 83.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 118.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,250.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,996.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 492.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 354.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 607.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,143.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 220.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 214.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 133.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 350.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 511.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 76.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | Q3 Quarterly Bonus - Client Success | 11/4/2022 | $ 3,595.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,684.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 392.64 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 82,862.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 31,182.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 269.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 103.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,631.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 152.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 197.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,348.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,094.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,419.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 880.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,155.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 546.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 587.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 411.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,288.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 568.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,015.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 131.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 164.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3,484.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,839.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,819.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 544.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,240.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,142.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,207.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,717.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Altana Funds Limited | Vendor Payment | 9/2/2022 | $ 976,340.31 | 175 Oxford St London W1D 2JS United Kingdom |
| Altana Funds Limited | Vendor Payment | 9/9/2022 | $ 62,500.00 | 175 Oxford St London W1D 2JS United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Alteryx | Vendor Payment | 11/23/2022 | $ 178,075.00 | 3345 Michelson Drive Suite 400 Irvine CA 92612 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 84.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,957.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 65.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 90.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 45,768.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,701.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,631.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 867.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 403.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 73.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 133.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,134.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 109.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,268.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 101.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 408.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,037.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,494.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,205.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 441.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,386.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,774.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 268.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 493.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 291.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,757.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 157.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 94.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 546.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,030.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,964.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 545.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 876.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,082.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,155.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,796.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 122.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,170.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 799.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 258.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,299.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 70.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,240.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,475.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 494.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 291.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 190.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 141.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,218.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 77.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 108.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 426.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 139.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,868.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,468.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,908.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 516.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,238.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 312.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,666.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,040.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 4,602.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,519.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 99.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 327.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Amazon | Vendor Payment | 8/31/2022 | $ 26.83 | 410 Terry Ave N Seattle WA 98109 |
| Amazon | Vendor Payment | 8/31/2022 | $ 346.96 | 410 Terry Ave N Seattle WA 98109 |
| Amazon | Vendor Payment | 9/1/2022 | $ 92.96 | 410 Terry Ave N Seattle WA 98109 |
| Amazon | Vendor Payment | 9/1/2022 | $ 36.65 | 410 Terry Ave N Seattle WA 98109 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Amazon | Vendor Payment | 9/2/2022 | $ 125.09 | 410 Terry Ave N Seattle WA 98109 |
| Amazon | Vendor Payment | 9/17/2022 | $ 58.88 | 410 Terry Ave N Seattle WA 98109 |
| Amazon Web Services | Vendor Payment | 9/8/2022 | $ 11.97 | 410 Terry Avenue North Seattle WA 98109-5210 |
| Amazon Web Services | Vendor Payment | 11/3/2022 | $ 45.12 | 410 Terry Avenue North Seattle WA 98109-5210 |
| Amazon Web Services | Vendor Payment | 11/25/2022 | $ 283,124.34 | 410 Terry Avenue North Seattle WA 98109-5210 |
| Amazon Web Services | Vendor Payment | 11/25/2022 | $ 45.12 | 410 Terry Avenue North Seattle WA 98109-5210 |
| Amazon Web Services | Vendor Payment | 11/25/2022 | $ 26,582.39 | 410 Terry Avenue North Seattle WA 98109-5210 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 475.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,512.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 15,880.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,498.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,353.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21,566.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 16,968.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,677.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 488.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,313.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 78.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19,216.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 844.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 690.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 363.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,493.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,033.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 279.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 422.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 74.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,920.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 74.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,131.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,427.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 94.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,198.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6,045.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 119.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 491.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,322.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,696.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 125.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,139.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3,925.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 797.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 675.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,233.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,290.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 123.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,750.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 175.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 22,578.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,571.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 91.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 332.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,323.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 13,026.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 454.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,090.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,548.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,855.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,528.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,296.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13,498.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 155.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 19,134.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,256.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 330.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 282.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 964.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45,513.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,319.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 937.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 76.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,025.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,113.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,444.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,413.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,541.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,174.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 258.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,800.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,831.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 305.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,491.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 145.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 335.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,898.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,353.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 59.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 196.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,240.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 559.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 112.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 127.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 244.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,062.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,379.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 20,389.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11,820.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 86.35 | Address on File |
| Anchorage Digital | Vendor Payment | 8/29/2022 | $ 1,666.00 | 1200 Westlake Avenue North Suite 905 Seattle WA 98109 |
| Anchorage Digital | Vendor Payment | 9/23/2022 | $ 35,723.73 | 1200 Westlake Avenue North Suite 905 Seattle WA 98109 |
| Anchorage Digital | Vendor Payment | 9/26/2022 | $ 1,666.00 | 1200 Westlake Avenue North Suite 905 Seattle WA 98109 |
| Anchorage Digital | Vendor Payment | 10/21/2022 | $ 1,666.00 | 1200 Westlake Avenue North Suite 905 Seattle WA 98109 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,113.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 424.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,633.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,795.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 225.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 135.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 147.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 355.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/28/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 515.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,343.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 176.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,955.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 177.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 12,560.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 653.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,217.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,490.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 344.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,132.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 213.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 141.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 237.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 389.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 296.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 374.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 6,490.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,712.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,254.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,335.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,240.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 174.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,617.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 263.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 577.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,450.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 170.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 71.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 81,031.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 211.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 990.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 208.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 281.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,237.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 896.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142,042.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,802.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,725.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4,801.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 509.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,423.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 224.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 691.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 90.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 96.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,651.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,787.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 155.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 735.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,367.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 32,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10,852.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 695.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 97.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64,202.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 135.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 318.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,087.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.23 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 334.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 291.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 388.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 492.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 489.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,958.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,093.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 112.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 199.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 306.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 48.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 696.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 296.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 53.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 914.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5,702.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,855.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 502.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 149.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,026.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,471.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,123.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,062.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,990.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 610.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 12,402.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5,824.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 215.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 75.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,815.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.94 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 501 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,033.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 51,312.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 89.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,223.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,131.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 991.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,214.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 316.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,272.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,514.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,485.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 512.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 205.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 234.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 53.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,263.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 474.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 261.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 723.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,120.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 249.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 269.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 157.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 226.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 198.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 506.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 409.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,095.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 188.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,053.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,827.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,142.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 636.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 527.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,924.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,856.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 51.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 55.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 9,632.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 180.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 82.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 334.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,180.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,056.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,555.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,389.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 243.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,476.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 311.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,001.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 515.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 132.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 767.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 241.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 294.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.84 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 447.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,485.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,023.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 246.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 38,192.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,653.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,083.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,607.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,564.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 72.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,502.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 529.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 146.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 161.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,206.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 421.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,840.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 280.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,652.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,090.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 452.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 114.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 652.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99,215.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 782.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 728.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,399.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 102.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 313.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 471.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 164.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 131.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 63,089.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 80.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 213.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 143.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,685.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,310.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,001.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,066.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,007.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 320.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 234.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 536.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 923.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 183.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,687.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 492.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,930.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,281.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,190.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,335.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,196.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 247.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 216.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 497.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 210.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 87.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,245.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 491.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,974.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,567.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,180.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,663.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,703.43 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 191.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32,049.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,686.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,625.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 752.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,381.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 828.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,898.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,108.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 850.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 76.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,109.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 532.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 158.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 296.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 196.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 164.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 119.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 239.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,639.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 252.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 412.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 143.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 269.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 772.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,295.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,695.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 346.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 459.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,358.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42,210.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 157.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 56.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 206.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 179.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,373.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,469.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,816.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 729.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 976.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,208.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,938.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,979.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 392.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 75.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 936.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,084.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 474.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,703.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |

BlockFi Inc.
Case No. 22-19366

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 605.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 287.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,997.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,664.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 130.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 288.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 111.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 103.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 567.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,561.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,197.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,504.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,206.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 512.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 252.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,861.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,148.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,742.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 236.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,408.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 443.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6,624.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 295.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 465.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 60.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 253.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 584.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 771.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 122.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10,386.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8,546.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 224.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,799.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 37,567.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,580.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,014.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,596.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,964.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 926.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,076.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 786.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,369.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,119.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,881.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,448.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 180.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,034.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,716.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 104.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,728.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,508.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,745.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,905.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,083.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,730.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39,980.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,995.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 303.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,914.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 562.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 124.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.50 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 277.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,299.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 101.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 321.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 121.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 224.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,129.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 819.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 590.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,254.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,401.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.58 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,883.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,186.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,125.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,597.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 107,910.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3,597.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 7,194.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,597.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,240.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,996.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 305.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 301.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6,676.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 155.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 168.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,307.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 588.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 171.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 136.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 119.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,778.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,646.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,034.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,745.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,918.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 84.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 47.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 739.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,195.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,889.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,105.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 167.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 534.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 251.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,311.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,985.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 47,917.62 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32,267.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 536.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,234.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,979.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,755.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 291.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,033.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 280.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 338.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 296.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,413.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,890.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 149.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,114.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,044.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,330.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 152.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,540.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,573.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,978.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 647.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 143.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,002.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,748.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41,745.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,647.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 89.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,400.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/26/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 313.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 5,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,960.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,577.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,348.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,617.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,250.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 540.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 18,385.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | Emp Reimbursement | 11/23/2022 | $ 1,328.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 178.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 98.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,377.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 21,702.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 509.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 31,066.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.67 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 462.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,029.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,792.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 190.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 96.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,692.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 145.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 150.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,884.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,819.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 269.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 391.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,494.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,048.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 364.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 90.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,247.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,118.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 120.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 337.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 9.70 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 612.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 176.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,968.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 63.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,529.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,100.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,325.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 848.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 104.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 97.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 166.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,918.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,391.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 723.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 998.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,242.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25,358.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 516.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,237.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 630.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 223.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 827.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,739.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,264.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,399.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,672.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 281.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 280.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 157.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 363.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.95 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 878.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 133.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,540.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,371.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 616.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 29,789.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8,291.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,383.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,310.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 383.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 74.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,809.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,204.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,065.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,628.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,026.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 502.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,126.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 425.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 625.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162,063.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 660.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 330.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,119.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 124.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 261.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 199.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,336.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 574.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 957.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 15,155.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,090.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 759.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,053.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,637.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 557.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 149.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 289.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 122.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,071.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 744.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 894.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,946.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,435.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.20 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,042.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 84.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 414.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,072.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 167.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,919.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,194.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,916.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 414.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,005.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,435.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,078.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 9,578.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,554.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.93 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 121.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,420.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 543.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 14,390.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 866.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 23,483.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,783.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 875.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 151.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 220.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,720.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,694.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 947.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,829.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 758.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 879.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 451.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 596.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 15,133.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 289.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 602.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,106.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,142.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 183.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 323.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 265.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 323.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,057.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 380.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 205.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,587.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,509.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 532.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6,000.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Ankura Consulting Group | Vendor Payment | 9/6/2022 | $ 178,550.00 | 120 Hawley Street Binghamton NY 13901 |
| Ankura Consulting Group | Vendor Payment | 10/7/2022 | $ 67,120.00 | 120 Hawley Street Binghamton NY 13901 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 143.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,981.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,812.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,080.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 700.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,020.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 232.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,106.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 105.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,414.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 79.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 21,796.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,796.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 68.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 846.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,768.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 481,024.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,023.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 236.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 183.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,676.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 5,518.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 275.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 909.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 184.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,510.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,791.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,242.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,123.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,406.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 236.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,055.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,676.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 465.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,403.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,782.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,901.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 211.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 198.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 485.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 777.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,613.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 47.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,690.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,023.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 56.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 901.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 84.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,846.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7,522.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4,515.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 82.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 581.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 276.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,105.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 411.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 503.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,415.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 394.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 387.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 193.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,754.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31,031.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200,000.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,087.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 980.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1,581.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 81.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 439.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 11,077.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 308.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,285.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,303.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 466.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 156.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 121.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 102.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6,928.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 323.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 66.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 227.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 228.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 180.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 81.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,452.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 195.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 580.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 461.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 410.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 447.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 457.94 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,660.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,728.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,411.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,585.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,172.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,362.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 943.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,007.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,365.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 213.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,235.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 762.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 261.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,192.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,399.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,062.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,847.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,001.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 452.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,347.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 525.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,388.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,302.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,858.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 43.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 100.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,169.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 490.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 116.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,647.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 87.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 112.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 388.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61,551.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 352.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 121.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 185.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 174.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 482.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 266.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 172.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,689.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,798.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 600 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 746.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 116,140.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 575.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73,850.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 389.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 359.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 500.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 11/7/2022 | $ 359.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,933.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 920.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 355.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 323.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 868.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,112.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 23,386.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 196.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,519.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,901.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 450.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,525.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 174.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,272.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,601.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 535.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 65.81 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 294.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,227.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,717.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,982.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 156.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,529.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,632.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 241.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 84.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,244.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 606 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 767.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 924.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 344.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 820.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,904.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 76.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,769.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 17,896.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,428.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |

BlockFi Inc.
Case No. 22-19366

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 22,547.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 232.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 321.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,360.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,069.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,151.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 958.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 992.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 610 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 519.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 460.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,115.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 438.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 16,320.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,376.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,351.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 611 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 89.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 940.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,727.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 376.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 102.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 222.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,326.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 91.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8,170.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,616.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,780.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 71.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 649.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 192.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 346.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 347.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 209.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 398.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 202.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 210.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 220.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 109.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 89.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 84.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 228.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 87.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 198.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 11,910.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,793.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,697.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 74.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 637.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,175.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175,106.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,800.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 847.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,744.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,538.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,570.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,759.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,590.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 631.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 83.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 95.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 573.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 131.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 402.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,810.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 81.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 868.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 108.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 204.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,099.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 559.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 40.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 35,858.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 56.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5,988.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 426.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 156.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 975.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,188.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,260.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,338.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 111.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 443.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 6,981.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,741.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,333.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 61.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 131.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,995.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,495.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 104.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 97.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 88.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 228.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 351.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,183.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 298.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 159.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 174.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,771.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,130.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 274.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 363.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 104.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 156.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 324.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 964.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 96.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,184.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 520.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 607.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/28/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,337.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,080.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,302.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 527.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 869.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 514.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 289.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 302.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 426.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 367.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71,357.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,567.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,093.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 344.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,143.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 448.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 318.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 414.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 718.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,296.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 527.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51,695.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,072.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 300.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Aon | Insurance Premium | 11/21/2022 | 22,500,000.00 | 8 Devonshire Square London UK EC2M 4PL United Kingdom |
| Aon | Insurance Premium | 11/28/2022 | 112,500.00 | 8 Devonshire Square London UK EC2M 4PL United Kingdom |
| Aon (Bermuda) Ltd. | Insurance Premium | 11/17/2022 | 350,000.00 | 275 Grove Street Suite 2-400 Newton MA 02466 |
| Aon (Bermuda) Ltd. | Insurance Premium | 11/25/2022 | 1,400,000.00 | 275 Grove Street Suite 2-400 Newton MA 02466 |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 12,854.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 852.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8,653.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Appfollow | Vendor Payment | 9/8/2022 | $ 174.00 | Mikonkatu 9 Helsinki Finland 100 Finland |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,266.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 108.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 981.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 191.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 295.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 373.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 293.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 11,845.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,608.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,115.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58,962.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43,343.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,168.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,959.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51,441.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65,605.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,649.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,036.15 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 332.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,716.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,986.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 9,507.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,470.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 222.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,017.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 530.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 329.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,220.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,021.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 184.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,677.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.61 | Address on File |
| Arcane Crypto AS | Vendor Payment | 9/2/2022 | $ 12,000.00 | 1 Burwood Place London W2 2UT United Kingdom |
| Arcane Crypto AS | Vendor Payment | 9/2/2022 | $ 12,000.00 | 1 Burwood Place London W2 2UT United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,084.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 446.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,914.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 12,353.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 442.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,645.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 542.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 564.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 697.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 940.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,215.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 163.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 132.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 663.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,010.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,456.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44,354.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 155.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,446.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,408.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 2,073.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,767.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,019.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,534.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 495.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 92.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 82.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,285.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,805.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 830.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,146.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 216.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,263.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,288.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 963.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 369.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 153.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 306.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,469.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 713.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,407.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 594.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 978.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 919.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 445.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,097.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 421.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,599.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 638.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 733.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 239.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 378.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 157.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 212.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 82.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 88.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 271.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 881.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 476.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 629.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 175.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 162.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 124.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 294.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,103.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,776.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 58.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 149.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 79.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 424.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 138.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 132.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 138.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 25,798.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 739.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 86.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 166.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 293.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,170.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 116.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 90.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,245.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,319.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 251.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 383.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 353.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16,960.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,750.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 325.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 658 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 7,924.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3,497.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,054.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 231.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,675.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,447.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,402.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,550.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 335.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 355.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,150.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,126.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 414.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 510.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 62.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 611.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,002.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 20,036.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,234.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,626.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 112.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 858.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,416.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,521.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,893.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 644.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 504.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 20,042.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 124.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,497.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,085.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 88.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,481.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 88.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,778.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,875.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 207.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 194.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 271.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 766.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 85.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 192.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 269.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,761.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 463.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 228.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 195.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 114.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 140.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,698.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,507.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,076.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,962.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,429.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,707.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,883.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 724.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 516.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,474.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,647.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,606.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 40,515.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 501.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 465.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,430.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 326.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 200.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 105,051.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 162,063.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 739.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 26.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 435.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 750.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 203.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 587.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 191.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 131.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 240.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 300.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 289.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 755.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 179.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 403.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 324.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 788.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,344.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 145.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 141.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 900.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 129.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 624.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 265.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,855.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 669.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 54.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 194.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 360.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,102.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 736.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 141.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 343.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 375.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 365.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 882.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,048.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 555.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 203.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 169.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| AT & T | Vendor Payment | 9/23/2022 | $ 2,388.45 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| AT & T | Vendor Payment | 9/24/2022 | $ 7,711.29 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| AT & T | Vendor Payment | 10/23/2022 | $ 8,874.75 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| AT & T | Vendor Payment | 10/23/2022 | $ 2,558.97 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| AT & T | Vendor Payment | 11/23/2022 | $ 9,894.49 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| AT & T | Vendor Payment | 11/23/2022 | $ 3,584.47 | 208 S Akard St Suite 2954 Dallas TX 75202 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,800.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,312.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134,156.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,175.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 655.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,613.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 659.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,417.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 116.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 413.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8,170.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,075.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,391.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 174.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 23,170.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,815.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 83.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 84.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 113.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Atlassian | Vendor Payment | 9/1/2022 | $ 14,272.03 | 6 Yitzhak Sadeh Street Tel Aviv 677750 Israel |
| Atlassian | Vendor Payment | 9/22/2022 | $ 249.00 | 6 Yitzhak Sadeh Street Tel Aviv 677750 Israel |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 719.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 171.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 88.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 36,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 207.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,880.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 364.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 128.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 734.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,177.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 131.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,505.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,001.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,002.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,002.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,671.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 586.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,042.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,458.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 592.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,608.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,219.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 776.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 58,097.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,767.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,920.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,109.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,971.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 682.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 561.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 64,827.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 657.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,500.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,830.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 534.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 381.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,096.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 163.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 518.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,744.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,440.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 85.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,284.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 185.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,975.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 265.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 319.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,656.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,433.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 255.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 515.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 85.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,407.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,455.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,859.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,094.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 353.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 94.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 456.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 521.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 504.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 218.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 554.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,356.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,326.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 975.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 16,408.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,611.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 54.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,387.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,916.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 354.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 405.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,337.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,780.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 335.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,257.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 425.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 462.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 315.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 215.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 34,054.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 431.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 480.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 104.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 236.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 223.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 851.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,210.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 197.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,533.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,691.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 338.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,246.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3,408.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,461.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 185.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,230.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,176.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,249.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,106.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,768.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 599.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 508.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 17,556.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,339.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,968.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 24,352.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,820.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 877.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,050.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 734.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,421.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,414.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,782.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 715.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 420.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 244.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 102.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 302.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 890.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Auth0 | Vendor Payment | 11/25/2022 | $ 867,849.00 | 10800 NE 8th St Suite 700 Bellevue WA 98004 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 381.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 874.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 331.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 932.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 193.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,649.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 289.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 305.21 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,282.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62,104.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,694.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,760.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 234.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,159.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 545.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,888.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,494.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,610.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,666.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,075.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,398.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 564.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 59.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 515.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,345.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 481.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Axomo | Vendor Payment | 9/2/2022 | $ 526.35 | 280 West 900 North Springville UT 84663 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,147.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 199.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,220.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 717.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,429.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,148.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,945.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,361.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 185.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 116.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,810.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,971.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,244.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,262.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,564.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 22,022.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 102.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,572.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 197.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,119.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,711.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,070.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 487.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,804.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,823.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92,459.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,478.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 122.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 16,334.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 892.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,231.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,253.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,274.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 400.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,503.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,152.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,012.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 113,576.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 551.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,593.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39,377.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 463.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 544.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 276.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 146.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 110.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 109.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,395.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,113.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 692.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 353.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 374.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,767.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 318.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 108.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 248.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Bamboo HR | Vendor Payment | 9/7/2022 | $ 2,677.73 | 335 S 560 W Lindon UT 84042 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 713 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5,327.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 199,236.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,204.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,328.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,577.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 63.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5,085.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 805,773.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,196.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,175.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,117.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,438.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.59 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,600.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,558.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,229.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,175.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 117.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 185.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 159.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,000.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 138.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 407.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 81.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 729.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 325.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 996.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 440.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 988.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,745.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,676.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,087.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,500.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 94.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,266.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 152.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,796.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,491.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 946.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 287.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,196.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,361.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,727.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 113.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,515.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 77.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 174.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 114.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 115.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 447.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 194.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 613.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 442.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 77,990.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 952.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 432.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 732.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,860.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,579.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,181.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,599.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,248.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 21,837.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 212.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 356.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 126.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 43,183.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 220.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 130.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 127.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,252.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 297.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 393.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 79.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,012.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,296.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 188.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 147.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 220.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,794.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 617.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 394.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 203.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 827.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 345.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 32,268.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38,635.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 289.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,683.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,834.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,804.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,289.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 257.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,085.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,101.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 651.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 19,796.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 522.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 267.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 679.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 946.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 106.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 52.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 506.89 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 106.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 320.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 926.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 15,951.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 169.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 155.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 213.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,722.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,668.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,873.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,186.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 418.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 364.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 828.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 556.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,559.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 967.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 257.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 155.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 255.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 205.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 668.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 290.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 154.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 645.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 318.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 191.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,597.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,395.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 127.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 69.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 566.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,919.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,092.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,613.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.66 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 192.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 124.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 351.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 255.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,396.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,934.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,742.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,624.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,226.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,283.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,776.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,689.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,787.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,588.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,825.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 407.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 744 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,529.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,050.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 364.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14,582.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 112.02 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,428.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 292.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 767.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 632.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,637.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 219.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 15,974.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 832.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,082.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 614.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 439.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,062.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,583.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,730.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1,256.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1,115.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 8,149.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,898.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,404.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 709.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 620.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 403.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 179.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,334.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 218.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,804.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11,468.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 11,112.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 400,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 500,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 600,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,662.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,733.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,209.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,165.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 682.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,322.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 465.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 186.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,090.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,410.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 236.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 64.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 98.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 495.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,014.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 397.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 237.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,850.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,176.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,032.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,461.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 190.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 83.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 395.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 130.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 557.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 154.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 196.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 269.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 248.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,261.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 423.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 116.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 923.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 460.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,260.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 679.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,058.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,802.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,244.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,136.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 181.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 255.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 409.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,446.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 167.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,582.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,404.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,674.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,485.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,645.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,332.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 962.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,069.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,687.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,436.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,314.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,922.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 729.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 153.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 82.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,015.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 596.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 75.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 546.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 122.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 104.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,185.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 265.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,430.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 226.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 159.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 440.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 12,062.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 109.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 218.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 366.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,000.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 122.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 289.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,512.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,896.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 938.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 9.82 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,227.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,170.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 652.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,702.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 617.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,933.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 8,170.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,996.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,299.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 577.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 468.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 198.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 672.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 675.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 613.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 926.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 643.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 215.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 600.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 80.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,765.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 249.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 153.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 607.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,471.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 830.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,512.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 280.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 35,845.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 63,971.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,817.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 568.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 259.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 212.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 811.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 440.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16,206.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 366.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,485.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 126.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 305.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 149.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 141.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 357.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,094.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 664.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 96.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 94.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 131.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 838.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,492.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,683.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 506.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 205.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,049.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 7,503.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 291.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 348.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 108.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 821.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,059.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,683.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 659.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,505.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 129.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,841.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,129.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,535.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 572.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 264.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,190.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 601.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,770.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 75.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 108.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 220.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 549.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,019.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 136.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 538.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,305.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 236.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 560.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 236.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,840.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 790.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,726.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,864.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 686.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,636.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 122.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,085.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,634.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| BitGo | Vendor Payment | 11/25/2022 | $ 38,550.82 | 2443 Ash St Palo Alto CA 94306 |
| BitGo | Vendor Payment | 11/25/2022 | $ 60,000.00 | 2443 Ash St Palo Alto CA 94306 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| BK Offshore Fund Ltd | Trade Settlements | 9/16/2022 | $ 11,231.00 | Main Street 17 Craigmuir Chamgers Road Town VI VG1110 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 918.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 921.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,403.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,649.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 547.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 986.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 57,976.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 532.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.82 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 100.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 78.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 96.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,051.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 441.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 293.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 319.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 273.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 340.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,090.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,829.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,789.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,111.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,040.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 304.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 24,362.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 75.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 45.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 91.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 159.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 68.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 403.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 320.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,292.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,434.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,020.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,012.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 108.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,891.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 798.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 799.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 184.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 92.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 65.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,255.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 87.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 128.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Blockdaemon | Vendor Payment | 9/24/2022 | $ 48.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Blockdaemon | Vendor Payment | 9/24/2022 | $ 8,144.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Blockdaemon | Vendor Payment | 10/22/2022 | $ 48.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Blockdaemon | Vendor Payment | 10/22/2022 | $ 8,144.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Blockdaemon | Vendor Payment | 11/26/2022 | $ 48.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Blockdaemon | Vendor Payment | 11/26/2022 | $ 8,144.00 | 1055 W 7th St Fl 33 Los Angeles CA 90017 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Blockstream | Vendor Payment | 9/26/2022 | $ 12,338.36 | 1111 Dr. Frederick-Philips Blvd Suite 600 Montreal QC H4M 2X6 Canada |
| Blockstream | Vendor Payment | 11/25/2022 | $ 13,063.24 | 1111 Dr. Frederick-Philips Blvd Suite 600 Montreal QC H4M 2X6 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Bloomberg Finance LP | Vendor Payment | 11/25/2022 | $ 277.23 | 731 Lexington Ave New York NY 10022 |
| Bloomberg Finance LP | Vendor Payment | 11/25/2022 | $ 3,577.27 | 731 Lexington Ave New York NY 10022 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 310.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 161.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,660.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 10,131.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,588.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,324.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 709.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 523.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 760.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 529.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 355.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 204.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 116,477.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 105.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 593.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,242.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 833.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,898.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,294.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 429.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 124.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 102.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 692.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 249.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 377.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 167.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 99.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,279.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,598.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 73.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 362.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 89.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 197.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 58.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 67.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 95.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,083.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 80.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 989.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 751.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,053.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,384.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Bonusly | Vendor Payment | 10/7/2022 | $ 15,000.00 | 8 Devonshire Square London UK EC2M 4PL United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,270.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,217.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,375.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,095.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 521.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 158.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 730.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 701.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 999.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 504.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 607.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,203.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,470.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 157.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 736.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,663.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,648.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,880.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,161.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 185.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,773.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 61.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,279.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 560.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,426.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,755.78 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,790.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32,378.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,163.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 537.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,540.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 513.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85,101.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 356.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 365.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 690.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,401.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,493.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 295.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,113.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 950.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 52,554.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 129.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 704.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,156.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 32,494.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 924.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 662.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,569.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 103.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 120.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,831.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,191.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 94.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 200.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 10,509.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 816.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 816.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 169,501.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 384.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 664.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 250.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 528.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,014.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 603.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 603.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 469.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 99.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 320.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 63.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,658.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,472.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 379.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,676.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 250.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,497.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7,082.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,026.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 111.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 129.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 119.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,088.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 264.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,250.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 945.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,280.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 287.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 386.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 559.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,565.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 64,121.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 163.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 88,673.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 24,309.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,217.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 157.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 88.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 75.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,759.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,136.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,804.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,029.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 70.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,502.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 236.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 227.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 81.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 542.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,689.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,752.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 633.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 140.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,027.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 892.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,111.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,982.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 61.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 275.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,245.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 112.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6,932.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,555.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 568.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 475.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,659.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 844.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 963.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,761.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 178.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,829.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 113.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37,852.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 364.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 260.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 446.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,778.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 167.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 474.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,124.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 544.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,421.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,018.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 358.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 523.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,341.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 535.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,166.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 97.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 415.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 112.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 441.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 295.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 158.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,188.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 336.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 410.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,243.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.71 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |

BlockFi Inc.
Case No. 22-19366

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 218.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,347.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 214.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 141.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,615.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,882.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,063.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 267.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,189.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,661.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 88.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,804.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 25,662.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 113.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,117.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,355.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 141.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 806.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,825.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 672.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,485.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 391.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 674.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 295.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 114.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,371.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 986.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 310.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 115.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 281.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 984.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,274.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,465.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,022.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 421.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/22/2022 | $ 854.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9,661.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 162.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 167.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 103.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 486.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 447.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 598.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 677.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 150.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,062.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 246.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6,459.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.33 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,514.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,849.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 712.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 84.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 578.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 61.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4,229.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 302.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 490.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 15,399.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 758.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 325.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,518.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 645.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 228.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,778.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,910.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 138.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 118.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10,291.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,772.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,644.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,228.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.67 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 63.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 811.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 180.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 146.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,060.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,277.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,531.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 66.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,986.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 142.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 848 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 258.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 89.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 183.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,545.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,714.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 774.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18,373.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 253.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 347.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 622.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 78.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16,715.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 443.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,675.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 322.94 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 140.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 6,245.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,314.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,518.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,843.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,006.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,341.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81,162.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,590.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 685.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 567.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 466.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,522.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 15,877.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 127.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 376.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15,667.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 352.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 506.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,534.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 610.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 71.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 480.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 791.10 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 191.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,680.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 634.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 534.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 968.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 724.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25,078.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 64.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 191.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 306.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,150.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 376.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 256.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards rebate | 9/9/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,528.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,454.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,727.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 407.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 521.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 716.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,122.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,977.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 132.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 169.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 244.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 658.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 227.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,882.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,978.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 488.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 917.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 464.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 319.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 523.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 201.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 213.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 273.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,049.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 248.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 143.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 846.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 942.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 843.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 751.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 863 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,303.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 79.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 85.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 88.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,250.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,235.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,652.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,199.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 89.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 136.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 255.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 236.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,099.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 452.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,165.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 540.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 164.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 212.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,002.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 882.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 471.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 71.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 379.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 225,533.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 296.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 227.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 875.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,008.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 93.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 179.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 243.70 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,364.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,158.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 607.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 153.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 47.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 78.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 73.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,317.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 991.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 881.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9,929.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,124.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 722.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,066.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,474.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,492.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 266.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,558.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 207.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,102.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,402.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,487.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 215.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 213.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 316.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 969.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,080.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 70.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,046.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 747.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 644.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,332.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,836.83 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 920.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15,708.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,037.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 106.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 73.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 105.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 60.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 436.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,777.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,066.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,431.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,483.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 179.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,485.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,616.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,271.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 123.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 103.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 184.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,818.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,696.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,676.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 405.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 251.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,570.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6,468.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 206.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 257.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.51 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,765.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 214.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 415.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 193.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 67.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,774.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Brex | Corporate Card Expenses | 9/1/2022 | $ 475,687.60 | 12832 FrontRunner Blvd Suite 500 Draper UT 84020 |
| Brex | Corporate Card Expenses | 10/3/2022 | $ 232,345.32 | 12832 FrontRunner Blvd Suite 500 Draper UT 84020 |
| Brex | Corporate Card Expenses | 11/1/2022 | $ 137,532.09 | 12832 FrontRunner Blvd Suite 500 Draper UT 84020 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 203.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 117.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,199.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 633.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 371.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,497.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,658.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,582.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,230.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 363.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 449.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,497.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,692.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,629.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 46.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,011.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,240.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 585.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 191.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 132.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,555.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,277.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 247.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,134.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,898.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 90.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 119.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,918.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,678.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 173.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,435.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,113.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,928.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 145.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 484.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 735.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 385.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 367.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 118.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3,379.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 501.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 211.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 192.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 224.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 257.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.62 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,034.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 97.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 156.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,252.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,918.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 359.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 357.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 130.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,194.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 935.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 223.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,583.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,497.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,446.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 973.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,756.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,230.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,537.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 876.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,116.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 637.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 650.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,348.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,734.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,631.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 192.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,857.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3,295.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 281.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 287.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 89.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,678.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 237.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 60.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 121.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 85.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 113.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8,448.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,002.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 707.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,151.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,216.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 807.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 578.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 421.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 787.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,218.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,021.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,612.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 619.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 391.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,046.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 82.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 826.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 25,118.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 500.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 691.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.09 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,243.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,355.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 7,275.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,640.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 490.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 274.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 13,937.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,552.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,535.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 422.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 531.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 856.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,456.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 97.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 52.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 182.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,504.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,410.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 222.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,362.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,664.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,242.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 342.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 748.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 20,033.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,396.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,716.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 965.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 214.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 215.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,488.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,171.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,100.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,184.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,287.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,695.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 183.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 174.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,900.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 98.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 129.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 69.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,719.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,911.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 448.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | Emp Reimbursement | 11/23/2022 | $ 199.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 231.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,161.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 742.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 523.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,360.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,064.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 295.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 88.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,521.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,211.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 814.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 13,425.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,684.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 78.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 301.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 228.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 91.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 64.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,263.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,331.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.70 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 202.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 342.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,978.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,743.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 68.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 78.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 94.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,453.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 347.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 74.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,233.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 460.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 666.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,970.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 81.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,567.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 164.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9,359.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 15,092.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,827.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5,882.13 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,634.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,766.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,354.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,859.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,924.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 664.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,420.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 108.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,386.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,877.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,979.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 571.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,407.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,541.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,898.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 153.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,554.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 506.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,318.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,948.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 467.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 208.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 244.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,680.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 191.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 884.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 618.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payments | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,826.37 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,300.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 92.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 69.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 123.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 527.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 355.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 272.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 184.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 21,039.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 24,422.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,149.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,845.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,468.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 144.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 52,511.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 105.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 264.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,905.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,068.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,600.15 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 124.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,583.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 549.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 541.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,797.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 836.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 113.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 97.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,285.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,482.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 135.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 10,670.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 438.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 698.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,247.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 21,766.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 883.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 993.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,904.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,216.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36,538.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,694.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 568.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 314.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,430.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 376.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 613.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 952.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 44.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 11,978.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 915.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 115.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 126.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 126.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 570.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,087.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 133.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,670.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 564.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 103.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 179.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 33,400.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 17,283.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 64.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,096.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,009.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,978.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,820.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 216.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,598.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,215.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18,935.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,935.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,005.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 277.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 248.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 223.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 178.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 499.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,304.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,865.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,147.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,907.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 304.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 24,912.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,285.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.40 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,648.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,779.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 296.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,259.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 631.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 107.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 275.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 568.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 186.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 397.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 310.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 231.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74,718.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 174,229.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 66.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 782.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.33 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 81.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,650.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 5,866.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,840.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,353.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 764.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,227.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 170.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 337.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,547.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 13,277.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 121.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 105.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 620.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,683.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 264.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 17,988.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 858.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,332.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,224.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 517.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 211.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 790.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 128.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,968.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 361.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 470.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,737.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,727.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,944.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,442.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 76.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,310.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,057.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,379.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,964.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 959.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 273.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,574.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,699.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 70.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,401.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 150,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,125.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 120.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,139.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,755.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 916.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 108.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 152.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 302.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 258.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,672.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 4,190.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 9,339.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 24,346.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 395.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 355.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 109.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 74.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 87.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,378.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 676.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 843.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 261.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 204.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,109.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 885.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 227.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,226.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.26 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 226.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 239.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 288.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,682.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 307.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 23,999.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 223.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 638.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | Severance | 11/4/2022 | $ 89,133.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,243.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 88.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,573.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 260.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 196.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 148.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 99.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,049.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,075.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 224.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,525.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,976.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,589.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,142.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 637.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 133.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 55.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 413.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 66.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,803.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,189.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 335.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | Severance | 11/4/2022 | $ 22,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 736.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 16,386.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 761.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 993.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,238.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,350.00 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 317.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,348.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,667.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,451.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,889.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,551.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 719.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 138.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,456.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 199,344.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 32,629.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 238.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,765.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 92.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,810.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 272,705.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 257,747.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 276.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 929.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 96.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110,908.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 431.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,255.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 115.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,182.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 90.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 212.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,575.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,010.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 105.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 19,881.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| C Street Advisory Group | Vendor Payment | 11/21/2022 | $ 100,000.00 | 641 Lexington Ave 14th Floor New York NY 10022 |
| C Street Advisory Group | Vendor Payment | 11/23/2022 | $ 125,000.00 | 641 Lexington Ave 14th Floor New York NY 10022 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,273.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,619.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 7,141.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 457.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 434.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 420.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 505.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,373.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,373.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,464.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 418.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,014.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 90.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,226.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,746.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 97.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,007.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 956.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 216.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 460.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 84.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,331.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 246.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 215.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 96.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,231.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 24,048.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,900.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.58 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 418.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 98.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,210.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 948.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,007.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 226.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 211.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 145.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 294.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 135.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 711.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 498.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 215.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,806.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,585.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 442.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 52.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9,948.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10,805.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,799.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 260.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 267.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,521.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,451.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,260.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,129.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 235.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,576.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,141.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 298.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,689.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 66.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 454.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 335.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 162.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 847.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 211.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 233.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 106.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 210.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 114.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 96.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 17,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 358.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 895.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34,421.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,340.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 260.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 565.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 129.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 179.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 78.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 180.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,838.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 116.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 68.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,358.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 738.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 22,032.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8,520.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,215.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 121.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 349.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 321.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 360.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 98.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,863.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,443.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,275.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,777.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,649.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 81.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,347.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 469.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,025.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.83 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,017.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,439.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,189.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 539.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,079.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,596.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,078.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 244.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 639.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,132.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,635.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,299.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 338.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 558.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,664.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,614.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 767.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,127.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 115.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 112.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 61.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 347.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 255.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,354.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,607.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 516.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 718.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 214.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,631.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 101.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 261.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 920.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 359.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 403.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 363.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 954.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 81.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,174.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 146.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,478.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 77.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 90.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6,319.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,457.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,121.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 86.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 892.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,534.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61,577.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,081.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 31,656.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 676.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 219.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 344.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 209.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,160.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,678.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,402.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,023.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 99,538.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 368.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 125.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 91.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,305.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,950.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,127.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 295.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 60.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 782.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 259.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 328.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 440.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 69.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 19,486.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 17,341.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 57.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,253.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,734.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 38,871.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,724.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document      Page 988 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,579.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,406.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 593.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,790.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,506.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,784.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 263.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,853.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,521.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 640.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,761.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 990 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 496.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 956.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,250.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 642.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,405.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 253.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 380.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 154.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 288.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 237.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,246.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 91.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 161.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,816.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 111.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 215.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,025.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |

BlockFi Inc.
Case No. 22-19366

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,415.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 292.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 217.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,924.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,814.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,191.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34,516.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 256.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 302.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 746.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,220.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 535.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 446.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 750.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 164.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 593.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,772.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,227.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 848.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 236.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 129.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 174.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,097.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 684.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 159.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,668.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 76.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 99.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 568.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 511.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 79.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 457.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 443.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,228.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 244.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 212.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 44,171.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 322.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 772.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,441.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 758.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 397.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 66.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,674.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 681.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 106.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3,173.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,124.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,119.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 276.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,121.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 406.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 392.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 202.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 436.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 309.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,015.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,966.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,799.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,354.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22,233.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 185.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 677.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 370.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,243.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 157.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,223.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 276.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,112.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,678.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 59.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 138.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 476.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,825.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 999.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30,169.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,576.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,628.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,830.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,442.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 351.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,942.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,249.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,321.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,487.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 447.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 77.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 169.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 103.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 989.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,294.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,641.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,567.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,773.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 329.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 122.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 426.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 83.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,867.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 300.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,109.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,581.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 200.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 219.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 260.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 301.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 157.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 669.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 701.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,587.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 345.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,657.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 615.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 972.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,911.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,398.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 211.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,115.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 319.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 665.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 308.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,748.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,077.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 169.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,777.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 320.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 105.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 63.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,103.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 206.44 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,031.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,139.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,122.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 65.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 460.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,228.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,058.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 504.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 157.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 23,104.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,169.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 59.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.50 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,814.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 335.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 83.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 1025 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 379.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,974.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 391.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,961.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9,640.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,642.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 334.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 132.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 369.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 88.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 438.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 875.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 131.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 104.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,552.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 838.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,008.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4,235.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 583.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 146.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,621.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 100.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,369.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 126.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,712.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 380.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,271.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78,356.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 50,838.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 168.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,064.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,185.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,970.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 935.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 244.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 350.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 13,035.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 7,292.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,355.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,769.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 205.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 105.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 583.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 98.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,411.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 105.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,213.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,270.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25,422.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 125.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 381.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 156.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,215.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 308.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,893.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,274.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,029.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,193.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 355.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 616.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 8/30/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 169.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 701.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 132.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 633.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,116.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 637.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,131.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,373.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,704.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,965.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,525.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 234.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,826.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 377.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,977.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,580.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,021.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,053.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 381.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,786.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,452.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 176.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,213.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,713.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 155.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,177.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,911.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,183.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,640.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,924.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,914.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 260.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 691.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,581.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,334.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,463.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,062.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,097.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21,874.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21,874.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 22,552.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21,874.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 20,000.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 20,000.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,525.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 839.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,197.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,418.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6,944.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 318.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 448.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,624.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,469.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.07 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 320.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 820.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,088.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,199.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 395.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,680.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,200.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,943.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 750.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 114.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 114.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 96.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 115.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 110.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,955.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,965.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,772.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,637.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,516.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,108.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,199.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,754.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 421.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 421.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 184.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 409.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,065.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,615.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 142.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,870.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,711.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 775.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 81.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 119.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,963.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 276.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,320.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 240.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.56 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 17,773.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8,232.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 296.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 119.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 333.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 523.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 785.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,767.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |

BlockFi, Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 516.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,000.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,129.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 146.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,624.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,749.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,656.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,165.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,124.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,701.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 895.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,055.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 835.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 221.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 216.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 212.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49,960.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 100.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,642.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,183.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 818.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6,183.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,329.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,961.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 301.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7,411.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 106.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 558.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 806.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 91.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,309.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,872.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,911.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 41,374.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,616.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,145.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,867.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 494.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 168.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 251.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 486.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,023.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 416.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 15,070.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,648.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,478.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,461.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,104.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 720.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.86 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54,808.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,646.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,730.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 228.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10,751.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3,415.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 427.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,462.44 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 119.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 44,635.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,826.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 83.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,817.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,710.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 88.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 272.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 11,554.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 899.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,739.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/8/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,502.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,749.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,671.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,121.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 261.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 252.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 262.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,613.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 409.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,508.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,533.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,174.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 190.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,513.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,774.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,641.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,611.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,679.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,039.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,112.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,182.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 139.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 984.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,914.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 482.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,447.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 69.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,857.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 192.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,066.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 77.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 127.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 323.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 512.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,018.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,957.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,690.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 408.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,268.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,129.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53,703.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 229.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 58.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 249.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,068.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 136.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 279.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,496.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 193.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 14,077.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 24,043.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64,160.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 159.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,781.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 9/9/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 11,702.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 16,241.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 78.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 111.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,198.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 139.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,739.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,279.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 188.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 662.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.32 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 298.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,423.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,361.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 108.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 739.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 215.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8,260.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 325.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 684.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 73.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 614.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,691.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 940.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,900.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,205.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 742.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 475.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 241.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 827.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 737.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 568.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 569.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,320.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 14,946.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 156.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 109.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 562.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 346.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,729.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 279.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,884.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 543.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 880.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,581.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,230.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,629.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 181.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 351.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 396.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 559.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 462.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.67 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 212.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,740.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,465.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,122.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,808.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,537.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,999.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 56.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,041.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 216.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 297.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 615.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,255.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 875.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,275.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8,913.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 32,941.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,272.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 160.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,075.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,748.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 100.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 349.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 361.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 867.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,636.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 227.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 101.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 189.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,191.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 421.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,354.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 404.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,574.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 326.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,446.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,222.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,907.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,709.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,455.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 189.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.85 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,797.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 119.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,388.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Chicago Mercantile Exchange Inc. | Vendor Payment | 8/29/2022 | $ 10.00 | 101 Marietta St NW, Suite 2502 Atlanta GA 30303 |
| Chicago Mercantile Exchange Inc. | Vendor Payment | 9/26/2022 | $ 30.00 | 101 Marietta St NW, Suite 2502 Atlanta GA 30303 |
| Chicago Mercantile Exchange Inc. | Vendor Payment | 10/21/2022 | $ 30.00 | 101 Marietta St NW, Suite 2502 Atlanta GA 30303 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 92.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,263.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,266.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,181.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 490.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,256.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 39,728.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 107,546.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 443.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 317.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 365.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,275.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 289.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 53,196.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 917.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,814.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,218.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,445.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,849.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,783.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 680.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,245.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,814.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,669.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,697.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 120,686.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,739.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 21,253.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 501.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,002.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,457.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 202.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 240.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,255.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,694.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,674.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 309.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48,816.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 363.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 79.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 530.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,224.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 166.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 183.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 49,169.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,085.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 112,033.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8,941.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 310.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 587.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 314.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 56,712.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 288.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 114.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,128.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 565.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,382.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 255.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,568.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,165.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 395.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,069.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,697.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 115.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,635.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 938.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,621.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,121.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,981.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,878.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,516.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 99.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 600.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,014.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 325.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 322.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16,106.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 269.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,850.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,994.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,586.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 147.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 849.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,222.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 71.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,917.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,258.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 510.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,800.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 248.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,757.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 12/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,017.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 226.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 396.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 237.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18,461.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 356.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,964.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 718.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107,821.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,156.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,293.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102,180.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.27 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,872.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 663.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,648.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,344.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 163.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 368.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20,846.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20,846.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20,846.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20,846.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,245.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 826.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 235.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 265.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 13,304.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 95.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,008.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 466.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,784.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 84.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 272.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 317.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,279.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,984.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 346.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 332.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,559.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 122.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 121.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,995.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 342.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 108.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 214.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 705.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,729.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4,625.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 135.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 736.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 13,029.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 221,000.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 139.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 175.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 83.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,606.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 370.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 110,082.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 524.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,517.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 247.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 36,905.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 144.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 403.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,743.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,886.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 248.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 284.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 979.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 485.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 745.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 975.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 106.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 186.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 613.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,434.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,685.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 115.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 220.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,054.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 224.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,030.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,774.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 139.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 358.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,731.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 335.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,210.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 987.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 10,678.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 826.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,634.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.14 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,191.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 301.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 103.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 631.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,611.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 260.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,361.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,535.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 445.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,515.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6,193.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,615.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,615.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 191.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 771.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 348.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 306.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,825.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,768.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,548.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,035.83 | Address on File |

BlockFi, Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 22,489.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,229.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 689.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 652.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,282.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,186.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 144.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,040.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 475.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 406.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,968.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 384.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 970.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,947.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 178.27 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document      Page 1134 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 719.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,053.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,625.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 8,668.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4,837.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 470.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 165.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,995.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.95 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,929.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 275.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,009.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 264.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 126.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,476.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3,409.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,454.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,717.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/9/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,423.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 152.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,469.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 869.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,332.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89,590.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,248.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 224.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 121.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 212.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,244.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 98.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,283.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 268.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 22,402.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10,271.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,608.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 42.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 106.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,168.78 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 180.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 89.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 11,362.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 652.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,021.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 182.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 787.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,520.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,219.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,062.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 391.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 333.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 276.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,589.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,498.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 731.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 430.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,013.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,187.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 192.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 128.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 646.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,656.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 143.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,781.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,452.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 487.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 69.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,684.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,684.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,684.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59,406.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 177.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8,872.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 201.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 357.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 180.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 381.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,113.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 288.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 228.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.20 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,189.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,905.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 704.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,065.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 6,642.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 270.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,039.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.29 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 494.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 146.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 362.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,936.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 529.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,163.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 653.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,683.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 170.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 858.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,257.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 321.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 680.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,299.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 856.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 963.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,408.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 100.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 235.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 542.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,909.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 174.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 193.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,070.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 642.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 333.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 184.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 234.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 184.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 188.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 627.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 113.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,540.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,110.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,818.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,553.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,273.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 322.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 182.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 206.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 228.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 191.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 121.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,950.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.78 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 503.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,261.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,536.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 444.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,597.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 62.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 143,962.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 644.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 315.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 155.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,219.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,418.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64,825.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,686.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,399.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 155.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 384.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 404.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,264.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 766.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 221.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,816.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,571.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 167.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 230.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 133.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 131.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6,405.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 25,166.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,742.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 692.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 150.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 518.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 157.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 55.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 262.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,073.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 90.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 129.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 485.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,955.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 11,904.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 125.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 116.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,676.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,495.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,929.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 444.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 124.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,116.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,948.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,095.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 779.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,806.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,695.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86,783.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,657.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,719.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,898.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,218.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,176.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 722.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 102.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 21,690.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,942.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 122.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 611.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 8,477.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 505.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 441.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,001.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 67.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 88.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 273.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 210.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,978.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,465.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,480.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 619.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 489.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,002.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 902.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 876.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 182.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,182.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 339.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 501.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 313.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,611.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 225.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 239.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 838.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 106.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 88.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 132.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 8,568.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7,571.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 299.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 541.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,224.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 108.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case Number:

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,704.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,367.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,709.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,410.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 327.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 417.22 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,685.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 65.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 527.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 517.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,314.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,103.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 331.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 963.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 284.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,347.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,051.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 127.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.95 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 120.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,065.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 210.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 213.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,205.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,132.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6,850.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 196.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 92.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 786.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 19,518.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 62.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | Severance | 11/18/2022 | $ 82,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 410.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 546.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,050.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,554.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 45.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 60.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,722.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 586.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 661.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 159.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,793.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 138.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.80 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 11,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 31,120.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 798.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,356.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,626.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 192.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 800.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 77.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,313.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 55.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 113.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 703.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,566.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,214.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 734.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,918.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,742.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 494.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 10,000.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 210.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,999.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,500.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 13,802.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,096.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 633.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 569.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 208.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 137.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 553.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 15,384.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 20,396.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 831.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 147.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,367.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,706.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,567.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 342.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 303.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,711.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,884.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 524.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 83.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,744.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4,475.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 71.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 530.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 476.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 750.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,281.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 325.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 798.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,252.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,750.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 17,166.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,970.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 440.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 872.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 195.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,634.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,064.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 21,942.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,258.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,419.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,495.07 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,821.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 148.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 365.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 792.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,532.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,336.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 335.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,027.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,021.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 643.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 396.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 207.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 568.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,594.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,151.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 251.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,067.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,377.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,389.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 68.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 207.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,832.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,221.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,526.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 32,849.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 469.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,650.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 132.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 128.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 641.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 490.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,163.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 373.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,436.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,055.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 716.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 260.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 10,457.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,168.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 595.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 47.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,356.58 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20,773.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,492.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,803.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,522.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,089.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 594.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,031.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 572.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 519.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 469.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 59.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,754.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,767.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 541.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,696.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 762.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,149.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,322.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 69,850.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,465.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 542.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148,580.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85,623.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,576.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,500.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Cincinnati Financial Corporation | Vendor Payment | 10/29/2022 | $ 1,876.00 | 6200 S Gilmore Road Fairfield OH 45014 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 254.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 273.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 635.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,198.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 157.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,572.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 130.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,190.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 285.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 188.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,968.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,851.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 486.19 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,317.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 115.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,418.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 126.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,844.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 134.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,273.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 109.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,030.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,349.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 17,826.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,993.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,595.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 532.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 14,006.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 30,815.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 328.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,725.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 956.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,749.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 305.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.92 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 83.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 210.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,666.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 575.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 529.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,784.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,687.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 187.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.72 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 806.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,099.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 5,257.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 562.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,753.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 110.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,040.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 863.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 105.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,686.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 320.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.95 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 439.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 783.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 58.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 125.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 499.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,972.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 289.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.86 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 21,318.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 78.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 103.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 131.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 101.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 352.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 27,013.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 557.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,977.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,462.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,576.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 680.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 486.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 414.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 198.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,506.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 194.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 531.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Cloudflare | Vendor Payment | 11/25/2022 | $ 30,105.46 | 101 Townsend Street San Francisco CA 94107 |
| Cloudflare | Vendor Payment | 11/25/2022 | $ 30,105.46 | 101 Townsend Street San Francisco CA 94107 |
| Cloudflare | Vendor Payment | 11/28/2022 | $ 20,500.00 | 101 Townsend Street San Francisco CA 94107 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 436.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.36 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 477.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 207.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 445.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,273.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 949.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,082.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 183.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,713.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 937.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 151.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 419.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,345.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,390.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 563.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 70,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,202.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 262.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 168.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 253.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 196.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,336.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 443.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,650.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 979.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 91.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 289.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 147.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,208.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 63.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 66.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 302.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 164.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 853.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 164.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 230.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 321.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 620.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,898.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,487.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 112.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Cogent Communications Group | Vendor Payment | 11/25/2022 | $ 800.00 | 115 Broadway 11th Floor New York NY 10006 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,961.45 | Address on File |
| Cohen & Company | Vendor Payment | 9/10/2022 | $ 15,000.00 | 3500 Embassy Pkwy Akron OH 44333 |
| Cohen & Company | Vendor Payment | 10/14/2022 | $ 4,455.00 | 3500 Embassy Pkwy Akron OH 44333 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| CohnReznick LLP | Vendor Payment | 11/25/2022 | $ 21,500.00 | 1301 Avenue of the Americas 7th Floor New York NY 10019-6032 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Coinbase | Vendor Payment | 9/9/2022 | $ 359.02 | 345 Park Avenue San Jose CA 95110 |
| Coinbase | Vendor Payment | 11/25/2022 | $ 378.62 | 345 Park Avenue San Jose CA 95110 |
| Coinbase | Vendor Payment | 11/25/2022 | $ 2,647.06 | 345 Park Avenue San Jose CA 95110 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,915.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,080.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5,459.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 322.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 21,727.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 749.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,567.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 132.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,004.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 228.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,234.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 717.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 99.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 790.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,194.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 93.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 52.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 54.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,089.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27,478.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 148.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,383.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,623.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,370.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 994.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 141.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,782.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 973.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,451.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,424.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 336.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 356.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 105,137.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 53,019.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 511.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 309.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,213.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,510.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 81.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 460.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |

BlockFi Inc.
Case 22-19361-MBK

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 8,893.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 117.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.92 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,830.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,625.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 514.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,306.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,170.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,923.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 263.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 202.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,285.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 586.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 299.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 155.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,504.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,548.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 642.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 219.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 290.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 393.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,209.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 371.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 902.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,761.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,151.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,061.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41,041.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 650.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 980.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 17,826.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 166.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 614.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 106.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,007.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,454.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 81.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,119.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,551.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 60.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,132.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 42,926.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,045.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,254.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 101.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 65.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 224.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,983.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 868.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Commonwealth of MA | Vendor Payment | 11/17/2022 | $ 3,987.00 | 1 Ashburton Pl. #17 Boston MA 02108 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Computacenter | Equipment Purchase | 9/30/2022 | $ 1,168,850.50 | 1 University Ave Ste 102 Westwood MA 02090 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 109,994.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,550.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49,510.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Connecting Frontiers SAS | Vendor Payment | 9/23/2022 | $ 800.00 | 1130 CONNECTICUT AVE NW Suite 210 Washington DC 20036-3900 |
| Connecting Frontiers SAS | Vendor Payment | 11/14/2022 | $ 903.00 | 1130 CONNECTICUT AVE NW Suite 210 Washington DC 20036-3900 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 104.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,159.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 73.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 297.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,373.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,494.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 130.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,713.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,816.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 723.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 63.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10,436.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,792.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,969.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 199.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 278.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 322.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 488.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,514.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 7.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 489.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,421.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,000.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,329.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,344.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,846.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 148.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 346.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 447.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 219.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,433.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 261.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,117.56 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 193.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 76.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 420.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 268.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 211.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 554.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,649.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,690.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,535.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,163.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,267.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 245.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 230.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 519.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 333.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 522.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 137.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 966.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,275.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 333.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 286.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,347.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 137.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,417.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,384.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Conor Kenny | Vendor Payment | 9/30/2022 | $ 3,000.00 | 500 – 401 West Georgia Street Vancouver BC V6B 5A1 Canada |
| Conor Kenny | Vendor Payment | 10/21/2022 | $ 3,000.00 | 500 – 401 West Georgia Street Vancouver BC V6B 5A1 Canada |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 136.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,169.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,619.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 388.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,410.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 912.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 96.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 199.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,855.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,076.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 226.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 560.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,844.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,646.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,265.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,175.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,230.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,309.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,337.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8,832.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 282.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,242.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 358.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,000.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,893.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 553.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,493.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,754.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 357.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 348.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,272.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,609.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,571.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 400.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,315.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,221.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 313.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 381.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 95.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.32 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 36,293.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 71.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 240.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 30,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 336.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 226.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,247.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,201.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,147.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,255.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,158.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 267.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 390.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 698.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,110.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,864.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 105.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 164.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 147.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 473.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,548.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,408.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 351.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 274.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,913.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 184.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,002.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 557.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 201.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,119.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 321.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,646.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,125.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 134.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 255.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 104.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 102.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,884.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 374.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 459.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,643.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 62.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,652.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 415.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,485.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,493.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 318.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.43 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,670.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,449.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 297.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44,673.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 154.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,686.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 409.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,544.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,621.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 523.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,056.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,914.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,675.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 23,010.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,245.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 357.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 131.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 280.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,247.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,626.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 534.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,115.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 465.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71,223.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,067.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/29/2022 | $ 8,219.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 213.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 237.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.96 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 182.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,133.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2,600.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,429.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,953.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 375.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,610.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 795.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 237.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 77.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 150.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 261.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 107.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 671.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 307.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 641.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,043.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,072.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 148.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,089.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,615.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 354.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,531.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,834.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Covington & Burling LLP | Vendor Payment | 11/16/2022 | 24,372.25 | 2301 Tower C, Yintai Center No. 2 Jianguomenwai Dajie Beijing 22000 China (PRC) |
| Covington & Burling LLP | Legal Fees | 11/17/2022 | $ 60,000.00 | 2301 Tower C, Yintai Center No. 2 Jianguomenwai Dajie Beijing 22000 China (PRC) |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 8,239.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 294.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,559.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 101.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 64.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 782.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,245.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,667.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,452.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 359.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,166.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,905.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,025.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 697.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 17,766.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 913.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,604.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 111.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 413.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,886.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 98.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 336.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 467.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 165.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,679.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 458.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 89.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 71,682.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 302.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 70.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 95.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,423.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 148.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 482.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,026.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 464.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 101.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| CRISIL | Vendor Payment | 9/9/2022 | $ 210,000.00 | Central Ave, Hiranandani Bus. Park Powai Mumbai Maharashtra 400076 India |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 68.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 345.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 722.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 698.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,547.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,378.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 101.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 186.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 126.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 396.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 217.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 237.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 848.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,514.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 153.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 146.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 57.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.68 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,546.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Crown Castle | Vendor Payment | 11/25/2022 | $ 1,950.00 | PO Box 28730 New York NY 10087-8730 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 212.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.41 | Address on File |
| Crypto News Alert | Vendor Payment | 9/2/2022 | $ 4,500.00 | 8465 W Sahara Ave. Suite 111 Unit #1017 Las Vegas NV 89117 |
| Crypto News Alert | Vendor Payment | 10/13/2022 | $ 4,500.00 | 8465 W Sahara Ave. Suite 111 Unit #1017 Las Vegas NV 89117 |
| Crypto News Alert | Vendor Payment | 10/31/2022 | $ 4,500.00 | 8465 W Sahara Ave. Suite 111 Unit #1017 Las Vegas NV 89117 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 560.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 97.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 13,500.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,064.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 62.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 663.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,070.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| CSC | Vendor Payment | 9/7/2022 | $ 62.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 9/7/2022 | $ 480.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 9/7/2022 | $ 702.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 9/7/2022 | $ 407.75 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 9/7/2022 | $ 197.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 9/21/2022 | $ 40,600.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 10/22/2022 | $ 807.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 10/22/2022 | $ 807.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 10/22/2022 | $ 807.00 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| CSC | Vendor Payment | 11/26/2022 | $ 264.50 | 1618 W Augusta Blvd Unit 2 Chicago IL 60622 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| CTAdvantage | Vendor Payment | 9/24/2022 | $ 104.00 | Not Available |
| CTAdvantage | Vendor Payment | 9/24/2022 | $ 314.23 | Not Available |
| CTAdvantage | Vendor Payment | 10/22/2022 | $ 104.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,094.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 82.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,194.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 451.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 911.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 212.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 633.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 79.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,308.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,164.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,578.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 808.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,053.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 111.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 863.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 678.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 174.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,181.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,362.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 437.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 573.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 47,223.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 259.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 268.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,037.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 18,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 102.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 308.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,245.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 8,624.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 402.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 92.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 146.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10,451.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 335.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 707.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,182.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,786.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,390.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,424.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,554.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,829.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,900.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,818.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,064.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,472.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 19,773.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 787.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 263.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 480.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,236.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,409.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,951.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,288.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 654.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,062.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35,639.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 798.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 664.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 693.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 15,313.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 17,166.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 900.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 286.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.62 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 178.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,802.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,818.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,220.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 119.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,340.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,108.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,991.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 469.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,948.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87,670.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 11,062.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 187.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,840.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 146.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,544.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 18,450.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,999.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,144.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 270.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,315.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,978.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 228.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,195.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,874.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,846.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,438.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 46,808.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 13,416.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,414.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,525.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,529.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 145.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,458.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 691.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 871.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,687.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 892.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 1319 of 2087
BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,344.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,224.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 52.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 101.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 270.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.88 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 35,968.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 16,749.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 916.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 151.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,647.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,939.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,439.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 420.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,167.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 432.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,290.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 297.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,518.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 587.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,114.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,271.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,357.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 322.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,167.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 240.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 874.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.79 | Address on File |
| Name on File | Emp Reimbursement | 11/23/2022 | $ 11,127.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,682.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,869.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 110.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,138.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85,778.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 63,204.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 149.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 668.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48,837.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,662.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,385.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 364.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 544.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 60.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,605.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,755.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 517.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,398.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,073.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,312.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 60.00 | Address on File |

BlockFi Inc.
Case Number:

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 128.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 900.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,572.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 746.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 442.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,837.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 451.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,742.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 397.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 80.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,118.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,190.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 228.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 102.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 377.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 219.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 260.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 361.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 277.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,484.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,292.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 271.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 68.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 82.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 331.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5,143.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 990.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,110.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 197.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 767.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 753.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,021.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,763.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,969.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 164.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 971.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,063.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 520.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 312.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,112.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,237.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,848.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 154.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 872.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 146.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document      Page 1339 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 17,943.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5,030.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 140.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 386.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,113.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,384.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,919.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,417.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 348.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 143.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 237.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 581.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,326.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 15,174.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 9,309.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3,138.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,315.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,727.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 238.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,288.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 84.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 413.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,238.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 734.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 785.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 821.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 206.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,615.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,680.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 274.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 61,001.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 68.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 465.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,145.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,593.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,588.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 796.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.66 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 100.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 37,799.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,814.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 138.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 210.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 89.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 432.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 625.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14,436.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 116.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 290.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 844.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 222.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87,033.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,958.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,439.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,991.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 174.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 439.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 711.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 101.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 174.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 223.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 211.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,547.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 233.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,183.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 212.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 75.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 139.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 219.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,061.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 49.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7,669.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,524.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 112.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 612.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 416.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,505.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,647.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,989.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 112.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,645.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 284.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 297.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 967.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,646.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,622.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,909.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 984.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,780.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 119.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,256.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,801.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 125.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 59.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 184.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 71.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 82.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 329.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 630.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 300.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,571.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,567.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,405.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 759.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73,368.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 101.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,889.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,819.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,915.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,130.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 534.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,079.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 57.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 85.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 252.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 268.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,186.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 74.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 191.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 874.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,723.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,773.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,201.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 212.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 440.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.76 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,233.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,453.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8,647.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 417.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 233.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 15,428.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 342.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 651.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 109.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 699.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 786.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,833.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,417.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,000.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 721.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,299.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,243.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,876.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 429.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 898.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 187.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 265.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,372.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,512.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 876.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,598.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,908.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,737.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 612.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,328.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 468.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,331.68 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 40.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 231.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,529.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,343.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,961.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171,615.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,134.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 118.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 56.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.23 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,838.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 153,146.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 307.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 416.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 109.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,877.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,368.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 448.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 359.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 330.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 292.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 487.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,890.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,105.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 109.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 313.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 365.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,151.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 230.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 270.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 17,546.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 71.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,064.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 115.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |

BlockFi, Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 285.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 417.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,238.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 15,082.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,289.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 178.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,142.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 114.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 419.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 163.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 502.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 661.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,489.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,043.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 692.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,987.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,348.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,513.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 113.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,945.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56,117.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 289.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,413.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,354.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 347.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,793.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,069.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,596.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 91.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 283.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 444.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |

BlockFi Inc.
Case 22-19361-MBK

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 769.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,151.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 122.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 214.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 244.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,678.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 196.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 172.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 330.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,349.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,818.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 206.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,062.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 222.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 111.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 39,041.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 99,215.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 18,094.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 749.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,230.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,652.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 370.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 272.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,083.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 54.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.45 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11,572.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,211.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,116.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 307.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 556.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,008.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.52 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 205.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,702.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,619.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,789.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 319.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,338.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 527.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 114.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 176.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 13,113.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 20,163.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 587.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,801.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 343.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,251.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,014.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,175.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 369.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 185.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 137.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 598.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 141.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 233.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 80.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,182.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 76.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 24,743.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7,443.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 505.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 173.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 154.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,974.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,278.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,912.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,137.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 657.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.99 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 1395 of 2087
BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,411.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,940.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 776.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,711.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 151.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 72.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 810.32 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 404.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 103.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,810.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,650.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,559.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 743.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 433.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500,121.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 41.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 791.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 195.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 4,554.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 308.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,405.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,085.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,639.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 194.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 117.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,001.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,121.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,780.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 145.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,296.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,501.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4,876.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,371.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,590.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 294.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,908.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,205.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 302.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document    Page 1402 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 122.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,548.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,494.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,099.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 124.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 124.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,414.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,074.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 446.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,103.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8,349.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,849.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 178.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,084.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,357.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,000.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,919.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 516.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 73.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 729.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 391.68 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,063.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 199.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 304.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 210.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,734.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,802.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,515.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,063.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,069.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 55.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 17,144.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 880.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,207.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,486.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 7,041.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 590.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 303.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,905.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 378.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,535.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,144.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,097.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 60.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,327.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 240.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,319.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 144,840.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,780.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,535.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 99.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14,556.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 470.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 564.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 639.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,652.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 79.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,523.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 922.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.49 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,814.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 684.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 26,658.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 11,930.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,475.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,393.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,613.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 129.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.25 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 19,278.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 378.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,764.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 328.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 158.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,527.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,498.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 374.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 360.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 374.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 239.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 134.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,564.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 387.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 838.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,994.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 110.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,585.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,654.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 67.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 203.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 331.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 94.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 51.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 188.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 613.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 583.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8,916.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,164.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,112.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,270.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,610.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 77.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,580.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,199.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 899.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 363.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 937.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 30,228.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 190.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,534.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,533.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 154.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 668.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36,255.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 378.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 601.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 208.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 948.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 202,010.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 184.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 226.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 11,625.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 33,111.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 865.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 562.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 114.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 400.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,228.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,215.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 304.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 761.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 149.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 404.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,863.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,128.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 95.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 33,259.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 28,321.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,385.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 11,344.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,610.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 867.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 215.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 10,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,717.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,284.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 646.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,002.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,008.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,039.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 136.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 131.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,671.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 343.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13,223.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 65.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,212.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8,247.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,975.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 98.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,402.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,268.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 602.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Datadog | Vendor Payment | 11/25/2022 | $ 224.43 | 620 8Th Ave Fl 45 New York NY 10018 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 929.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,706.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,708.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,386.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,323.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 20.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 68.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,775.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,832.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 134.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,981.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,762.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 247.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 548.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 70.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 699.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.72 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 91.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,301.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,651.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,412.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,317.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 220.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,610.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 191.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 187.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 167.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,326.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,012.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 982.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,571.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104,841.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 532.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 152.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 164.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 92.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,340.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,311.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 909.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 230.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.55 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,580.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,534.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26,846.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 196.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,111.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 725.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,632.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 672.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,328.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,417.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 626.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 141.64 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 642.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 164.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 159.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 593.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 615.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,187.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,395.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.55 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,943.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,904.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 358.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,371.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 179.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 580.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 309.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,143.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,067.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,847.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,102.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,307.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 860.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,487.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,768.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4,514.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 7,973.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 123.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 136.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 241.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10,530.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 225.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,147.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,354.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,499.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 972.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 43.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 431.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,137.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,045.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 16,512.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 78.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,180.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,647.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 183.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 286.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,124.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,597.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,448.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,475.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 261.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,990.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,982.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,262.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,889.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6,777.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,558.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,960.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,490.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 170.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 312.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,972.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,092.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 448.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,460.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 503.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,233.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,515.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,575.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,310.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 15,825.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,177.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,510.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 8,202.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,821.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38,060.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,929.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27,442.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,191.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,206.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 157.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 137.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 124.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 673.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8,777.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,909.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,512.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 333.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 380.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 446.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,944.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,059.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,366.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 191.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 253.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,080.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 989.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 704.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 593.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 47,993.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 385.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,843.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,181.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 57.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 494.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 128.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,062.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,039.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 194.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.19 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,737.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,916.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,176.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 271.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 91,508.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,684.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,338.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,742.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,038.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 150.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,399.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,519.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 34,375.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,876.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 38,333.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,366.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 367.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61,649.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 135.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 747.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 649.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 999.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,197.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 79.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 109.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 140.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,718.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,885.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,031.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 230.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,109.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 332.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,776.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,401.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 362.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,582.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.30 | Address on File |

BlockFi Inc.

Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,846.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,850.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 930.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 433.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 213.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 429.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 129.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.84 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 59.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 132.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,566.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,524.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,643.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,918.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,785.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,001.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,397.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,693.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 321.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 683.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 133.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 180.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 255.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 217.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 55.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 420.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 95,661.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 66,006.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 421.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 64.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 210.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 629.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 548.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,012.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,329.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 71.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 255.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,025.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 46,031.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 993.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23,174.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 471.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,728.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.31 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 690,786.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,447.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 551.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,792.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 451.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 217.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,773.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3,553.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,116.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 602.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 163.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6,472.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 20,074.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,302.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,694.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,968.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 76.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7,012.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,867.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,074.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 397.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 142.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 195.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 107.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 530.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 60.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,380.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 224.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 233.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 23.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 355.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,500.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,985.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,509.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 181.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 127.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,399.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 227.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 274.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 48,501.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 49,221.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 48,002.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8,125.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,759.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 42,120.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8,699.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 94.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4,493.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,043.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 23,619.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 192.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,300.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,690.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,934.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,390.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 551.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,445.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 336.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,933.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,577.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 535.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 51,041.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 428.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 273.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 443.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 203.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,531.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,805.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,841.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,384.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 445.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,150.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 881.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 120,711.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22,260.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6,175.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 518.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 891.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 959.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,967.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,665.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 139.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 79.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 98.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,734.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 83.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,477.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,847.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,390.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 239.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,750.86 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 19,994.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,570.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 367.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 157.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 641.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 269.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 205.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 278.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 409.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 546.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 564.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 857.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65,619.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,170.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 106.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 293.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9,526.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,993.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,056.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 590.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 7,002.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 376.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 145.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 530.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 315.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,000.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 250.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 171.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 246.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 70.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,583.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,829.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,308.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,817.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.32 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,059.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 991.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 501.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 469.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 156.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 154.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 768.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,207.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,010.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 528.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 538.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 874.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 87.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 231.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,208.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 664.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,459.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 55,183.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 290.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 65.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 382.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 155.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 231.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,473.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,198.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,080.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,561.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 843.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,687.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 359.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 489.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 694.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,726.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,803.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 774.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 305.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 554.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,395.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,492.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 231.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 63.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 534.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 479.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 586.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 241.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,707.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 194.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 84.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,154.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 131.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,532.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,260.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,472.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.81 | Address on File |

BlockFi Inc.

Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,105.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,406.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,703.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 213.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 117.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 920.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,317.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,344.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 230.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,947.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 348.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,278.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 748.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 726.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | Emp Reimbursement | 11/21/2022 | $ 2,017.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 350.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 136.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 360.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,169.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 132.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 178.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,376.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 520.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 426.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,032.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 968.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 165.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,344.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75,321.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 794.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 114.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 517.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 988.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,233.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156,652.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,913.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 244.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,942.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 219.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 460.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 17,049.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 213.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 57.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 235.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 449.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 160.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 124.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,875.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 135.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 122.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 354.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 69.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,273.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 346.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,695.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,463.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,812.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,690.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 50.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,643.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,936.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,128.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,892.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,790.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,165.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,065.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 859.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,113.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.92 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,394.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,924.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,061.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 12,203.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 357.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 36,058.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 281.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 872.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,581.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,064.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 278.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,420.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 61.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 308.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,339.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 153.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21,273.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,007.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,072.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 102.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 840.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 537.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,048.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.62 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 159.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,413.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 74.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,111.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 393.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 237.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 194.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,615.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,609.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,503.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 915.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Davis Polk & Wardwell LLP | Legal Fees | 9/28/2022 | $ 1,890.40 | 450 Lexington Ave New York NY 10017 |
| Davis Polk & Wardwell LLP | Legal Fees | 9/28/2022 | $ 1,890.40 | 450 Lexington Ave New York NY 10017 |
| Davis Polk & Wardwell LLP | Legal Fees | 9/28/2022 | $ 3,004.80 | 450 Lexington Ave New York NY 10017 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 851.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,598.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 363.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,355.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,475.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25,612.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,170.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,160.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44,812.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,245.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,327.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 734.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 170.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 193.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 285.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 90.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,081.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 9,179.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,633.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.26 | Address on File |
| DC Treasurer | Vendor Payment | 10/21/2022 | $ 250.00 | 1050 First Street NE, 801 Washington DC 20002 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 15,233.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,533.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,576.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,459.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,005.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,561.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 428.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,566.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 541.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 640.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 571.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 333.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,172.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,369.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,458.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 881.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 358.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8,790.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 250.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 64.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 63.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,115.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,604.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55,892.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,537.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 121.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 382.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,140.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 112.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 73,754.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,063.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,905.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 284.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,468.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,703.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,449.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 77.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,607.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,728.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 32,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,473.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,460.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 261.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 962.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,461.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,870.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,448.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 96.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 82.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,204.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,799.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,432.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from Wallet | 11/6/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 620.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,786.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,512.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,082.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 155.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 679.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 92.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,161.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 1541 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,270.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,599.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 135.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 427.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16,403.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,348.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 910.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 122.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,588.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,917.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 108.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Delaware Division of Corp | Tax Payments | 11/28/2022 | $ 40,000.00 | 820 N. French St. 8th Floor Wilington DE 19801 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 485.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 448.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,056.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,106.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.99 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 1544 of 2087
BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 99.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,166.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 139.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 144.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 144.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 834.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 352.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 651.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 30.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Deloitte Tax LLP | Vendor Payment | 11/18/2022 | $ 134,775.00 | 200 Berkley Street 10th Floor Boston MA 02116 |
| Deloitte Tax LLP | Vendor Payment | 11/25/2022 | $ 92,614.00 | PO Box 844736 Dallas TX 75284-4736 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,078.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,327.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8,053.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,618.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 19,244.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 8,472.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 241.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 371.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 57.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 851.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 38,251.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,276.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,989.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,367.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,643.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,282.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 109.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 18,167.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,038.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 115.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,834.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,926.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,325.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 58.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,174.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,073.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 61.63 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,365.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7,418.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 209.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 226.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,105.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,068.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,529.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 176.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,844.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,788.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 600.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 53.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 746.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,176.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,433.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 85.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,217.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 231.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,227.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 101.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 276.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 103.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 207.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,086.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,129.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 17,806.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,533.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,610.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24,686.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 441.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 483.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 437.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 285.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,279.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8,524.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,555.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 636.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 57.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 325.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 500.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 314.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4,341.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 88.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,892.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,979.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 549.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,618.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 15,338.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 448.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,680.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,511.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 795.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216,437.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 729.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,406.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,362.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 318.21 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 169.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 283.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 216.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 224.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,063.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 99.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 250.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,023.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,791.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,490.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 137.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 125.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,267.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,844.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 280.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 107.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,261.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 56,992.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 88.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4,039.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 714.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 579.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,448.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,018.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 167.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,363.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 990.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 167.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 708.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 265.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,015.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 581.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 82.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,225.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,634.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,060.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 88.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 336.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 456.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 128.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 590.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,001.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,773.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 389.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,358.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,694.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 354.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,143.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,215.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,789.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 711.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 355.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,522.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,100.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,132.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7,385.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 96.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 999.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,374.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 111.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 578.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,190.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,633.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 103.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 296.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 536.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,201.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 383.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,485.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 473.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 337.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,398.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 170.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 678.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 697.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 255.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 402.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 281.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.13 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,791.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,772.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 590.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,640.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,201.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,206.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 197.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 10,617.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 85.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 122.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Details Management Ltd. | Payroll Pass Through | 10/28/2022 | $ 10,384.62 | 11 Parliament Street Suite 202 Hamilton HM 12 Bermuda |
| Details Management Ltd. | Payroll Pass Through | 10/31/2022 | $ 10,384.62 | 11 Parliament Street Suite 202 Hamilton HM 12 Bermuda |
| Details Management Ltd. | Payroll Pass Through | 11/25/2022 | $ 5,118.95 | 11 Parliament Street Suite 202 Hamilton HM 12 Bermuda |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,143.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,673.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 377.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,591.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 617.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,576.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 87.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 127.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 106.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 266.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,180.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 159.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 225.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 860.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 320.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 274.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 268.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,540.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,601.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,893.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,648.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,592.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,150.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10,237.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,264.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 516.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,764.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,894.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 616.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 664.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 319.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 367.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 399.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 96.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 158.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,042.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,098.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,752.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,641.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 140.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 407.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,181.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,555.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 154.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,980.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4,163.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5,273.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 317.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 115.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 684.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 151.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 184.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 331.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 565.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 141.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 72.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 422.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,203.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 174.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,719.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 255.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.38 | Address on File |
| DHL | Vendor Payment | 9/11/2022 | $ 344.88 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/11/2022 | $ 1,025.99 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/11/2022 | $ 196.25 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/11/2022 | $ 501.77 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/11/2022 | $ 195.00 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/25/2022 | $ 4,386.17 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/25/2022 | $ 825.05 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/25/2022 | $ 182.56 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/25/2022 | $ 95.65 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 9/25/2022 | $ 175.16 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/15/2022 | $ 377.47 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/15/2022 | $ 196.54 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/15/2022 | $ 56.17 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/22/2022 | $ 369.08 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/22/2022 | $ 398.29 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/22/2022 | $ 648.43 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/22/2022 | $ 923.00 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 10/22/2022 | $ 203.51 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 1,426.83 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 884.81 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 424.24 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 478.56 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 70.09 | 16844 Northcase Dr Suite 400 Houston TX 77060 |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| DHL | Vendor Payment | 11/10/2022 | $ 135.67 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 46.66 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 2,511.86 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 2,576.16 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 229.78 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/10/2022 | $ 105.46 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 360.16 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 229.34 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 230.71 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 58.28 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 141.98 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 196.97 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 2,586.13 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| DHL | Vendor Payment | 11/27/2022 | $ 508.43 | 16844 Northcase Dr Suite 400 Houston TX 77060 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,595.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 639.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 183.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,981.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,533.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3,239.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 313.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 394.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 171.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 43,620.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,654.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,173.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,525.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 93.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,060.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,033.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 586.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,717.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 78.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 5,814.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 11,118.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 79.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 341.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 306.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,407.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 124.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 122.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 425.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 142.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,112.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 217.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 991.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,394.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,727.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 439.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 45,696.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 640.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 261.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 241.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,897.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 81,031.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 22,207.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,345.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,674.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,053.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,351.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 71.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 256.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39,610.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,676.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,271.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,125.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20,596.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.23 | Address on File |
| DigitalOcean | Vendor Payment | 9/2/2022 | $ 152.00 | 101 6th Avenue New York NY 10013 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 23,396.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 149.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 534.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 444.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,594.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 307.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,119.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,644.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,654.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 738.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 928.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 532.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 569.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 390.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 70.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 50,452.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 444.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,991.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 80.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,719.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 93.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,418.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 392.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,369.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,359.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 254.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 181.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 169.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 224.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 348.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 158.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,347.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 8,174.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,683.19 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 643.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,306.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,151.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,055.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,282.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,767.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 83.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 110.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| DocSend | Vendor Payment | 9/21/2022 | $ 111.93 | 816 Congress Ave 16th Floor Austin TX 78701 |
| DocSend | Vendor Payment | 9/23/2022 | $ 107.06 | 816 Congress Ave 16th Floor Austin TX 78701 |
| DocSend | Vendor Payment | 11/12/2022 | $ 3,884.70 | 816 Congress Ave 16th Floor Austin TX 78701 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,284.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,848.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,928.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,859.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 47.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 374.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 289.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 208.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 773.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,900.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,592.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,919.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 74.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 194.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 412.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 499.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,631.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,659.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8,634.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 207.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 84.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,062.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,093.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,897.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,979.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 633.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,555.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,577.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,715.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7,380.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 696.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,588.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,392.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12,256.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 834.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,254.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 84.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 150.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 374.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,197.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 79.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 636.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 714.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 330.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 59.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 264.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 537.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 715.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 526.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 434.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,644.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 724.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 310.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,713.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 192.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,635.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 71.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 488.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,125.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 267.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,038.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 315.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,387.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 148.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,339.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 391.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 230.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 507.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,483.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,138.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,816.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 298.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 884.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 210.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,979.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 11,558.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,066.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 604.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,652.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,308.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 29,569.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 186.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10,139.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 769.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 477.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,343.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 246.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 434.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 380.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 200.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 490.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 474.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 490.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 334.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 108.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 482.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,085.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 169,469.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 20,405.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,845.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,630.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 207.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 513.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 232.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 61.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,250.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,373.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,516.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,004.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,582.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,834.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 238.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,176.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,264.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 196.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 669.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 249.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,968.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 310.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 159.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 278.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 470.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 324.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 166.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 136.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 298.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,601.79 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,998.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 16,927.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,573.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 173.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 570.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 750.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 79.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,322.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,965.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 175.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 872.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 577.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 954.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 541.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 231.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 761.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 105.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 116.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 154.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 58.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,090.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 126.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,866.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 823.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,249.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 117.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 933.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,085.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,881.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,050.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 208.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 681.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 520.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,075.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 97.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 274.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.33 | Address on File |
| Dovetail Digital Limited | Vendor Payment | 9/30/2022 | $ 80,000.00 | 14 Gower's Walk London E19PY United Kingdom |
| Dovetail Digital Limited | Vendor Payment | 10/13/2022 | $ 80,000.00 | 14 Gower's Walk London E19PY United Kingdom |
| Dovetail Digital Limited | Vendor Payment | 10/21/2022 | $ 80,000.00 | 14 Gower's Walk London E19PY United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 141.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,399.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,091.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 198.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 134.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,399.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,932.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,445.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,747.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,276.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,165.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 713.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 280.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,023.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 10,559.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 747.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,825.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,766.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 83.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,732.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 228.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 14,999.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,278.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,160.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,388.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,724.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,067.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,671.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 319.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 83.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,870.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,891.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 741.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 12,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.57 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3,681.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,859.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,500.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,140.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,185.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,991.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 99.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 246.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,611.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 609.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9,168.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,049.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 390.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6,512.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 999.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 9,123.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,906.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 379.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 475.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,488.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 183.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 427.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,021.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 216.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 389.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 328.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.83 | Address on File |

BlockFi Inc.
Case 22-19361-MBK

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 403.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,453.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 61.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,390.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 966.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 136.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,115.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 69.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 582.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 353.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,276.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 464.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 106.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 130.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 609.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 119.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 323.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,408.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,414.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 116.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 588.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,230.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 151.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,440.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 436.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,438.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,402.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,297.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,161.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 402.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 175.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 144.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 278.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 398.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.09 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,658.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 471.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 129.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,029.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 63.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5,117.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 260.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,747.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,462.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,017.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 892.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,222.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 289.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 23,850.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 100.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 26,846.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.69 | Address on File |
| DVORA | Vendor Payment | 9/2/2022 | $ 1,300.00 | 155 2nd Street Apt 112 Jersey City NJ 07302 |
| DVORA | Vendor Payment | 10/3/2022 | $ 1,300.00 | 155 2nd Street Apt 112 Jersey City NJ 07302 |
| DVORA | Vendor Payment | 11/2/2022 | $ 1,300.00 | 155 2nd Street Apt 112 Jersey City NJ 07302 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 107.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 284.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 171.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 122.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,375.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 82.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,778.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,909.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 761.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 251.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,921.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 93.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 123.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 61.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,415.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 185.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 668.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,476.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 799.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,375.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 569.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 785.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 211.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 726.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98,733.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,549.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 927.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 125.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 176.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,659.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 25,309.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 642.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,341.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 94.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,490.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,048.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 219.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 252.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3,883.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,918.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 412.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,203.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,339.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,106.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,381.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 759.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 320.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,665.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 17,793.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,003.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 358.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 77.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 145.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 389.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,988.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,153.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,738.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,799.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,372.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,028.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,059.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,442.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,280.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16,380.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,472.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 660.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 240.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 680.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 181.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,680.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,387.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 214.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 315.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50,066.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,106.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 361.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,717.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,531.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 86.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,117.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 159.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 82.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 540.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 253.50 | Address on File |
| Eden | Vendor Payment | 11/25/2022 | $ 1,541.35 | 54 Gilbert St San Francisco CA 94103 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards rebate | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,155.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 620.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 121.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,349.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3,785.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 55.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 416.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 341.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 145.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 192.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.14 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 655.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,142.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 531.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 140.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 126.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,700.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 87.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 61.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 577.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other move from BIA to Wallet | 11/9/2022 | $ 507.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | Severance | 11/4/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,680.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 97.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 231.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 327.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 98.13 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,454.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,128.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,548.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,659.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 753.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 252.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 178.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,250.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,866.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,426.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 51.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 91.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 134.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 405.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,012.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 210.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 181.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,587.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,562.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 81.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 91.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 101.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 171.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 356.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 64.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 58.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,417.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 944.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,065.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 223.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,723.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 623.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,047.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,768.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,223.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,143.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,182.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,236.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 14,585.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10,217.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 27,974.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 102.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
Case No. 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 50.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,777.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 130.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 913.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 776.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 131.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.52 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 248.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 789.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 219.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 745.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 128.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 144.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8,152.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,761.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,518.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 284.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 255.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,351.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,029.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.64 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 169.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 192.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 140.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 72.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,839.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,040.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,642.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,288.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19,200.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,340.27 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 103.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 303.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 265.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 20,208.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 767.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 6,564.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 882.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 705.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,058.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 447.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 526.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,252.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 274.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,639.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,529.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 196.70 | Address on File |

BlockFi, Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 227.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 247.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,998.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 97.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 690.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 139.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 416.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 90.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 381.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,064.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 377.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 116.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,050.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,938.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 281.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,641.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 87.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,488.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 817.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,291.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 97.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 318.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 137.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 143.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 800.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 189.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,815.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,537.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,027.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 469.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13,238.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,549.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,822.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,291.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 235.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 124.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,791.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,772.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,617.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 304.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 123.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 109.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,895.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,285.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,101.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 543.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 328.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 285.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 150.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,420.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 111.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 575.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 129.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 228.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 799.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 198.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,372.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,083.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 310.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 326.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.88 | Address on File |
| Egencia | Travel Expense | 9/7/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/11/2022 | $ 1,648.72 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/14/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/16/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/20/2022 | $ 1,242.92 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/21/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/21/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/22/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/24/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/25/2022 | $ 1,498.87 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/27/2022 | $ 1,063.44 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/27/2022 | $ 196.90 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/28/2022 | $ 349.49 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/28/2022 | $ 349.49 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/29/2022 | $ 21.03 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/29/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/30/2022 | $ 9.01 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 9/30/2022 | $ 16.52 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/1/2022 | $ 2,431.40 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/4/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/8/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/8/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/13/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Egencia | Travel Expense | 10/13/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/14/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/15/2022 | $ 10.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/16/2022 | $ 273.94 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/18/2022 | $ 208.66 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/18/2022 | $ 3.60 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/19/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/19/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/19/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/20/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/21/2022 | $ 70.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/21/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/21/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/21/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/21/2022 | $ 217.85 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/23/2022 | $ 3,780.37 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/24/2022 | $ 508.99 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/25/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/25/2022 | $ 243.01 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/26/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/26/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/26/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/27/2022 | $ 211.60 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/27/2022 | $ 112.02 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/28/2022 | $ 20.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/28/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/28/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/28/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/28/2022 | $ 195.56 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 10/29/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/2/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/3/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/4/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/7/2022 | $ 263.56 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/8/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/8/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Egencia | Travel Expense | 11/9/2022 | $ 4.74 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/10/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/10/2022 | $ 6.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/11/2022 | $ 344.90 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/11/2022 | $ 878.88 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/12/2022 | $ 10.00 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/13/2022 | $ 1,022.85 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/14/2022 | $ (811.96) | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/14/2022 | $ 1,471.60 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/15/2022 | $ 498.61 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/16/2022 | $ 287.26 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/16/2022 | $ 817.72 | 1111 Expedia Group Way W Seattle WA 98119 |
| Egencia | Travel Expense | 11/17/2022 | $ 222.09 | 1111 Expedia Group Way W Seattle WA 98119 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,718.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,664.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,366.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,103.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,682.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 13,025.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,225.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,174.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 191.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 68.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 143.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | Q3 Quarterly Bonus - Client Success | 11/4/2022 | $ 401.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 444.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 599.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,805.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 680.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,319.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,767.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 182.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 79.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 166.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 96.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 110.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,445.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,007.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,530.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,488.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,686.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,820.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 106.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,305.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,306.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,612.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 343.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 348.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45,818.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 24,136.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 423.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 542.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,031.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 227.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 405.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 774.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 298.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,199.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 911.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 823.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 793.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 821.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,375.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,594.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 982.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,536.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,297.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 80.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 115.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,210.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 707.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 600.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 826.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 268.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 61.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 323.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 550.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 89.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 555.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,335.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 590.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/22/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 126.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 325.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 219.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,758.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 676.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,151.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,009.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 123.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 129.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 206.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 558.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 44.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 142.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 460.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 54,451.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 17,025.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 262.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 223.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 594.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 233.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,583.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 336.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,285.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,843.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,458.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3,774.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 1733 of 2087
BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,048.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,529.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,158.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 289.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 202.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 203.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,735.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,342.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 207.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 114.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 148.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 430.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,999.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,901.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 788.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 320.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 701.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,495.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,589.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 127.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,140.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,631.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,462.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 134,736.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 542.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,832.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 104.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,295.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,899.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 142.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,380.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 680.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,087.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,872.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 501.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 86.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,754.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 309.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 741.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 873.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,261.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,369.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 171.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 8,831.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 101.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.36 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,683.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,737.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 380.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 743.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 134.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 766.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |

BlockFi Inc.
Case Number: 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 259.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 740.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 409.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 679.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,179.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,981.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 56,493.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 634.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 137.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 644.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 131.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 17,663.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 26,745.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,331.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 53.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 269.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 483.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 131.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 108.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 132.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 104.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2,097.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 900.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 291.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 129.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,211.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,763.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,068.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,709.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,738.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 745.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,046.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 181.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.96 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,223.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,064.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,069.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,064.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,067.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,066.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,322.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 204.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 508.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8,149.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,556.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 39,384.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 456.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 308.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,275.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 280.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,415.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,657.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,232.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,388.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 285.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,222.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 273.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 273.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 264.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 264.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 273.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 273.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | Emp Reimbursement | 10/31/2022 | $ 3,254.69 | Address on File |
| Name on File | Emp Reimbursement | 10/31/2022 | $ 4,400.00 | Address on File |
| Name on File | Emp Reimbursement | 10/31/2022 | $ 280.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 123.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,159.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 359.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,333.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,599.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,542.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 463.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 491.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 304.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 55.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.23 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 282.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 752.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,596.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26,027.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42,376.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 419.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 646.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5,420.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 79.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,230.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 50.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,458.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,797.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,935.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,756.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,240.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,580.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 131.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 272.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,169.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,406.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | Q3 Quarterly Bonus - Client Success | 11/4/2022 | $ 2,209.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,229.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 76.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,798.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,235.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 916.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 438.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,787.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 629.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 160.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 419.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,605.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 500.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 539.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.85 | Address on File |
| Empower | 401K Contributions | 8/30/2022 | $ 134,843.39 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 9/12/2022 | $ 169,825.64 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 9/26/2022 | $ 123,963.91 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 10/11/2022 | $ 109,933.47 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 10/24/2022 | $ 104,988.50 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 11/8/2022 | $ 114,188.32 | PO Box 561148 Denver CO 80256-1148 |
| Empower | 401K Contributions | 11/22/2022 | $ 94,720.00 | PO Box 561148 Denver CO 80256-1148 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,373.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 211.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 206.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 525.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,046.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6,464.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,828.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 708.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 184.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 163.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 359.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 238.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,666.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,722.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 23,088.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 80.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 950.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 58.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,074.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 63.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 87.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 271.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,646.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,579.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 747.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 761.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 106.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 173.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 161,863.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,451.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 747.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 135.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 548.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 70.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,465.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,198.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 543.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 385.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 279.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 29.67 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 170.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 200.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 9,786.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,357.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 593.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 176.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56,856.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55,062.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,540.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,522.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,610.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,224.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 6,704.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,394.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,998.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 114.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,000.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,487.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,139.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 69.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 124.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 340.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 106.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 62.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,032.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 448.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,845.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,122.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,412.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 305.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52,983.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,539.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3,200.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,811.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 15,375.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 369.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.13 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 168.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 82.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 222.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 189.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 970.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,348.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,464.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 332.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,217.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 203.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 392.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 401.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,854.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,433.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,095.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,251.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,692.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,003.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 200.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 135.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 458.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 98.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 111.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,785.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 526.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,151.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 341.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 316.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 251.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 260.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 749.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 313.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 55.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,452.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 411.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 403.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,493.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 257.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,084.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 162.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 508.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10,071.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 955.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,582.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,151.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 54.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 567.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 608.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 237.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 346.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 481.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 106.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,814.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 109.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.69 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 76.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,774.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 853.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,314.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,303.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 238.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 416.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6,745.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,536.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 169.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.18 | Address on File |

BlockFi Inc.
Case No. 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10,838.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards rebate | 9/9/2022 | $ 68.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,006.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 130.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11,151.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,848.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22,627.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7,941.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 739.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 883.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,843.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 77.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,474.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,982.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39,987.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 325.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,281.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 239.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 870.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,328.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,628.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,472.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 211.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64,169.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 166,809.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,061.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 364.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 108.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.76 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 340.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 191.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,030.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 58.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 212.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,351.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,202.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 565.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,058.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 714.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 765.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,040.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.75 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 389.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 221.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 541.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,223.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,808.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,052.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 226.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 20,543.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
Case 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 91.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,122.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,183.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 87.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 193.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 265.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,120.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,259.99 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 555.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,606.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 225.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 310.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 392.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 289.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 103.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 143.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,884.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 96.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 453.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 84.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,521.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,442.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,207.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,201.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 99.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 153.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 233.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 14,585.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 76.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,744.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 322.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 245.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,219.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 203.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,022.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 526.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 389.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 9,219.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,162.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 393.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 933.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 735.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 303.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,756.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,128.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/1/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 125.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,775.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,301.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 342.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 643.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 311.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 367.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 140.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 389.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 655.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,556.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,558.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 871.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,852.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,858.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,154.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 752.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,392.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,925.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 791.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,057.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 522.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 6,312.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 201.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 452.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 822.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 297.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 115.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,341.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 525.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 241.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 881.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 744.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,196.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/24/2022 | $ 5,755.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 610.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 353.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 256.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 278.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,917.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,648.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 109.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 763.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 220.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,279.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 445.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 84.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 385.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 871.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,654.06 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 840.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,743.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 60.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 60.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 547.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,139.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,754.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73,599.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 651.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 612.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 121.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,694.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,868.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 7,901.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 527.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 275.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 163.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,546.47 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 260.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 221.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.98 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 166.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,901.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 293.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 161.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 128.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,529.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 13,719.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 91.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 109.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 349.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 298.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 383.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 100.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 379.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 105.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 106.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.25 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 5.81 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 832.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,196.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10,373.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 74,575.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,411.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,811.59 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 77.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 207.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,425.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,490.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,842.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 43,308.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,994.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 113.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 290.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 234.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 565.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 405.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 353.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 162.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 290.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,229.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,246.79 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 6,571.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4,542.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 590.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 139.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 109.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,317.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9,964.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 136.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 306.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 928.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,042.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 71.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 641.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95,875.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35,216.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 91.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 347.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 210.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 154.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,679.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,379.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,598.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 252.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 510.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 307.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 787.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 333.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 432.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 848.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 310.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 547.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,058.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 795.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 47.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 307.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 214.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 271.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 92.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 321.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,826.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,053.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 947.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 183.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,992.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 676.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 137.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,198.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 110.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,030.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,054.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 137.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 149.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 109.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 1834 of 2087
BlockFi Inc.
Case 22-19361-MBK

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 530.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,292.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,767.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,267.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,618.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 106.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 58.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 534.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 436.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 191.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 341.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 441.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,349.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 387.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,126.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 89.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 79.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 251.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 65.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,586.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,592.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,582.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,862.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 558.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,182.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,440.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 276.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,961.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 114.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 678.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 313.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 549.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 686.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 441.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,354.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7,027.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4,059.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4,425.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,506.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,057.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 656.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 14,656.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,381.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 733.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 295.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,215.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,776.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 227.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 198.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,656.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 901.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,263.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,872.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 62,485.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 112.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 172.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 858.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 191.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 255.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 41.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,287.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 5,286.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,231.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 425.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 250.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 310.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 76.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 511.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 241.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 304.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 174.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 91.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,165.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,889.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,522.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 257.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 481.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,993.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,158.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 52.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 185.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 232.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 707.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 596.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,366.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,878.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 24,309.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 55.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,238.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 389.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,264.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 97.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 262.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 440.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,802.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 89.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 208.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.09 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,198.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 234.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,514.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 111.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 109.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,090.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 51.25 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 779.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 324.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 751.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 488.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,157.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,051.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 315.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 665.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 595.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 827.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,478.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5,364.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,415.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 455.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 346.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 110.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 412.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 231.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,318.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,140.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 66.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 940.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 294.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 9,371.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 113.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,764.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 813.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 72.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 486.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 894.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 173.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 362.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 119.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 307.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 280.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 301.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 386.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 11,044.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,557.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 51,924.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 106.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,056.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 181.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 385.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 327.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,615.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 155.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 483.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 164.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,166.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 388.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 303.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 438.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,011.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,252.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,934.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,245.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 23,242.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 324.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 140.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 97.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,293.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 782.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,798.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 776.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,735.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 291.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,828.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 213.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3,291.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 313.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,348.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200,427.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 654.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 261.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 176.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,243.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,163.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 167.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 463.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,708.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,897.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,204.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 748.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,179.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 97.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,558.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 436.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 365.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 251.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,745.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6,806.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 416.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 868.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,149.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,236.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 729.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 152.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,566.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,292.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,921.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 208.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,479.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.53 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 1881 of 2087
BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 794.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.77 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 178.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 390.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 166.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 339.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,122.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 42,145.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 46,971.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 41,091.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.75 | Address on File |
| Figment Inc. | Vendor Payment | 9/23/2022 | $ 6,614.14 | 545 King Street West Toronto ON M5V 1M1 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,731.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 713.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 181.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,872.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5,792.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Fireblocks, Inc. | Custodial Fees | 9/7/2022 | $ 162,500.00 | 221 River Street 9th Floor Hoboken NJ 07030 |
| Fireblocks, Inc. | Custodial Fees | 11/25/2022 | $ 162,500.00 | 221 River Street 9th Floor Hoboken NJ 07030 |
| Fireblocks, Inc. | Custodial Fees | 11/25/2022 | $ 83.34 | 221 River Street 9th Floor Hoboken NJ 07030 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,091.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,092.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.71 | Address on File |
| Fivetran | Vendor Payment | 11/25/2022 | $ 7,720.11 | 405 14Th St Ste 110 Oakland CA 94612 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 10,670.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 146.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 58,517.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,245.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,198.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,660.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 16,430.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 131.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,096.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 105.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 43,125.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,034.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 66,914.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,252.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 760.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,917.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 64.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 803.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,384.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Font Awesome | Vendor Payment | 10/6/2022 | $ 99.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 154,244.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 952.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/28/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,107.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,920.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,000.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 849.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 981.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 799.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 197.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 155,783.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,659.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,614.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,671.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,524.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Foundry Digital LLC | Vendor Payment | 10/28/2022 | $ 20,000.94 | 1100 Pittsford Victor Road Pittsford NY 14534 |
| Foundry Digital LLC | Vendor Payment | 10/28/2022 | $ 20,000.94 | 1100 Pittsford Victor Road Pittsford NY 14534 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,049.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 112.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 37,922.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,701.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 239.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 152.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 92.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 376.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59,599.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82,291.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,733.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 259.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 303.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 123.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 178.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,134.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,320.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 299.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,706.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,634.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,127.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,179.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 745.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 324.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 14,987.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 378.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,333.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 859.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 544.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 277.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 180.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 112.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,274.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,733.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,636.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,847.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 197.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 78.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 79.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 173.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 260.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10,435.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 64.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 59.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,134.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 388.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,221.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,723.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,795.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,756.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,777.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 80.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 116.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,654.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 50.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,378.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,236.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 167.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 990.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,157.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,751.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 338.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,130.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 199.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,293.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 81.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 78.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8,990.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 255.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,071.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 108.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,854.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 963.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 327.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 212.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 106.22 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 104.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,042.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,419.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,944.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 525.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,249.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 340.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 208.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 340.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 142.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 104.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,977.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,825.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,745.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 140.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,773.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 111.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 113.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 181.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 157.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 949.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,514.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,018.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 268.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,348.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 88.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 328.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,012.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 420.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.89 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 105.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 697.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 157.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,757.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,225.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,704.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,096.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 20,850.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,928.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 428.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 427.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 266.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 172.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 194.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 789.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 151.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 160.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 98.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,326.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,747.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 979.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,102.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,027.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4,062.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 230.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 122.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 469.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |

BlockFi, Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 5,061.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,123.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 175.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,901.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 119.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 309.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,497.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,690.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,735.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,725.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28,382.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,225.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 492.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,635.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 601.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,752.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 400.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 182.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 101.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 95.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,440.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 305.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 179.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 277.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,309.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47,864.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,641.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 151.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,937.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 468,043.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 429,869.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150,613.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Fun on the ride | Vendor Payment | 10/21/2022 | $ 2,000.00 | Calle de Padornelo, 24 5A Madrid 28050 SPAIN |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 385.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9,561.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 11,098.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 6,075.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,766.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 294.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 23,633.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 270.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 222.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,971.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,492.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 101.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 677.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 815.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 106.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 79.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,247.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,794.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 298.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,214.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,548.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 641.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 116.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3,618.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 354.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 100.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 48.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 55.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 234.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 541.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,207.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,563.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,783.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.64 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,960.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 601.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,199.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 692.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 858.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,673.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 62.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 397.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,532.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117,880.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,496.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 230.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 441.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 887.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 229.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,565.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 303.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,290.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 793.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 742.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 549.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,125.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,315.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 821.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,134.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,840.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 85.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 109.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 166.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 113.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,861.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,364.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 173.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.81 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 11,270.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,180.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 378.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,664.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 431.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 289.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,950.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,080.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 464.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,325.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 74.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 27.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,940.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10,505.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 74.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,264.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 511.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,751.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,044.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 227.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 198.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 164.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10,195.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,101.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,881.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,620.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 884.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,402.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,808.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 249.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |

BlockFi Inc.
Case Number 22-19361
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 77.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 242.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 686.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 378.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,818.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 360.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 161.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 78.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,999.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 49.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 274.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 250.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 940.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,045.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 202.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 327.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,670.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,806.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,276.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 348.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 644.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 305.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,417.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,542.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 121.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 204.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 537.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 136.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,749.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,844.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 446.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 135.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,257.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 179.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,304.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 74.65 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 20,153.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 641.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 632.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 53,521.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 157.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,205.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 77.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,906.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 980.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,039.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 733.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 273.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 13,686.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 92.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,439.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,773.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,367.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 303.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 316.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,210.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,081.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 81,031.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 23,360.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.36 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,505.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 290.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 283.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,657.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,421.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 982.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,665.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 183.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,680.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,367.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25,246.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,990.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 528.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 79.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,593.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,403.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,739.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,614.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 361.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/6/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,336.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,986.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 258.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,248.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,103.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,266.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,511.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,769.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,545.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,466.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 9,519.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,982.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 108.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28,837.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,416.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,738.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,281.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,492.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84,569.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,026.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,973.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,127.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 95.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4,457.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 45.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 130.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,100.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8,973.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,837.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,709.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 472.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 375.56 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 520.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 112.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,528.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Gemini Trust Co | Custodial Fees | 9/26/2022 | $ 14,384.00 | 315 Park Avenue South Floor 16 New York NY 10010 |
| Gemini Trust Co | Custodial Fees | 10/28/2022 | $ 9,583.91 | 315 Park Avenue South Floor 16 New York NY 10010 |
| Gemini Trust Co | Custodial Fees | 11/25/2022 | $ 10,267.31 | 315 Park Avenue South Floor 16 New York NY 10010 |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Gemini Trust Co | Custodial Fees | 11/25/2022 | $ 9,583.91 | 315 Park Avenue South Floor 16 New York NY 10010 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 103.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 150.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 891.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,091.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,101.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,971.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,761.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,448.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 201.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 789.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,720.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,874.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,278.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 64,278.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 116.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,454.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,866.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 460.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,421.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 152.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 312.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 16,951.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 327.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 180.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,283.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,364.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 78,696.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,669.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 254.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 216.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,189.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,191.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 236.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 565.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 277.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 19,160.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 149.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 128.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 204.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 340.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,397.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,298.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,883.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,028.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,943.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,516.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,651.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 576.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 667.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 119.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.90 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,112.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,543.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 193.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 222.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 61.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 382.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 491.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,469.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 545.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,803.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,684.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 368.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,377.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,650.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 40,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9,000.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,666.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,026.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,998.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 137.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 69.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 747.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 181.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 251.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 115.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 56.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,187.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,502.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 362.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,236.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 403.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 108.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,098.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

Case 22-19361-MBK   Doc 243   Filed 01/12/23   Entered 01/12/23 00:11:59   Desc Main
Document   Page 1982 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 118.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 232,710.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,480.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 179.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 530.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39,067.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 82,636.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 522.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 975.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 39.38 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 313.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 67.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 364.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 889.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,975.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 149.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 469.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 231.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 181.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 409.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,800.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,363.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 137.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 354.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 74.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 179.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 677.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 43,687.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,365.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 63,939.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42,643.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,093.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42,640.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 31,382.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2,626.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10,224.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,182.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17,463.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 36,599.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 125.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 207.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 215.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,101.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 216.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 148.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 328.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 498.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 109.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 50.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 574.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,106.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 60.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 331.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,332.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 158.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 411.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,093.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 518.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 69.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,802.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 621.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,576.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,102.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 156.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 285.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,050.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 97.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | Q3 Quarterly Bonus - Product | 11/4/2022 | $ 7,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 552.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 235.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,999.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 5,210.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,810.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,894.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,726.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 747.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,195.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,807.98 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 812.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 12,311.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 269.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 100.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,258.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,179.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 187.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,799.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 122.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 121.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 895.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,450.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 960.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 994.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,581.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 617.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 520.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,838.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,005.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 307.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 597.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 97.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 56.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 124.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,300.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 458.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.72 | Address on File |
| Germanolaw LLC | Legal Fees | 11/18/2022 | $ 28,885.00 | 460 Bloomfield Avenue Suite 200 Montclair NJ 07042 |
| Germanolaw LLC | Legal Fees | 11/18/2022 | $ 5,630.00 | 460 Bloomfield Avenue Suite 200 Montclair NJ 07042 |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 77.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 193.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23,219.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,835.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,240.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 206.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 93.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 54.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 104.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,539.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 216.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 307.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.96 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 253.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 96.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,064.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 11,699.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 22.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 196.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 254.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 109.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 127.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 42.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 149.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,443.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,306.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,227.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,799.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,710.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,387.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 239.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,534.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,478.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 613.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,526.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 42,499.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 315.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Gilley Enterprises LLC | Trade Settlements | 9/9/2022 | $ 52,681.56 | Not Available |
| Gilley Enterprises LLC | Margin Repayment | 9/21/2022 | $ 163,730.09 | Not Available |
| Gilley Enterprises LLC | Margin Repayment | 9/27/2022 | $ 10,108.96 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,916.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,278.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 91.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 106.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 112.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 234.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 140.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 87.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 869.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 147.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 113.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 36,193.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.78 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,522.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 120.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,059.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 316.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,253.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 677.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 127.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,650.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 94.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,781.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,309.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,896.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 560.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 291.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 110.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 51.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,155.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 361.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 826.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,986.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,425.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 322.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 250.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 227.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,978.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,250.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 129.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,826.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 230,256.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 154.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,670.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3,797.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,891.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,005.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,669.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 61.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 180.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 225.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 499.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 569.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 111.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 364.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 19,833.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 58.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,475.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,135.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 124.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 384.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,910.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,980.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,601.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,732.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,753.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,328.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8,589.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |

BlockFi, Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6,624.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 825.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,619.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,280.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 776.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 185.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 179.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 185.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 698.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 94,912.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 513.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 158.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 127.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,592.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 66.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | Q3 Quarterly Bonus - Private Client | 11/4/2022 | $ 1,970.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 430.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 830.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Google Cloud | Vendor Payment | 9/2/2022 | $ 0.03 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google Cloud | Vendor Payment | 9/2/2022 | $ 0.90 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Google Cloud | Vendor Payment | 9/2/2022 | $ 529.43 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google G Suite | Vendor Payment | 9/2/2022 | $ 58.79 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google G Suite | Vendor Payment | 9/2/2022 | $ 875.00 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google G Suite | Vendor Payment | 9/2/2022 | $ 52.26 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google G Suite | Vendor Payment | 9/2/2022 | $ 25,785.78 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google G Suite | Vendor Payment | 9/2/2022 | $ 9,926.76 | Googleplex, 1600 Amphitheatre Parkway Mountain View CA |
| Google Workspace | Vendor Payment | 11/25/2022 | $ 12,616.87 | 1600 Amphitheatre Pkwy Mountain View CA 94043 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,542.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,686.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,608.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,732.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,213.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 228.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,276.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 12,287.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 521.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 489.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,354.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card payment | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,058.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,885.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,660.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,917.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 431.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 222.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,441.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,817.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 332.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,197.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,203.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from Wallet | 8/30/2022 | $ 1,001.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 158.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 102,279.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 518.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,750.86 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,699.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 337.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,237.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,253.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 281.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,196.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.87 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 557.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,288.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,249.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 369.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 249.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,241.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 60.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 253.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 794.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 66.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58,002.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,290.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,033.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,631.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 294.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 66.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 180.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 364.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,271.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,932.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,332.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,577.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 656.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 284,890.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,535.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 331.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,916.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 625.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,077.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 7,602.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 16,992.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 27,195.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 976.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,531.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4,806.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 8,356.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 40,004.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 812.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,682.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 24,592.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,279.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7,646.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,801.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7,385.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 641.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,021.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,756.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 573.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 215.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 267.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 780.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,762.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,715.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,805.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.28 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,970.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4,491.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 743.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 110.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,469.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 509.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,682.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,671.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,494.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,095.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,329.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,116.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 714.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 560.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 449.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,540.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 632.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 44.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 244.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,498.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 169.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 422.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 336.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,785.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,047.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,592.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 260.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 323.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 679.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 139.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,224.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,714.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,681.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,818.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 67.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 281.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.47 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 139.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,281.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 260.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,507.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,063.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,640.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,939.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 101.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,258.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 144,510.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,556.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,977.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,821.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,671.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,508.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 50.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 212.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 110.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 70.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,038.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 103.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,729.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 462.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,454.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,332.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7,061.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 345.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 855.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 201.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 347.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 155.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,194.31 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,252.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,752.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 440.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 144.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,219.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,184.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,634.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,224.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,689.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,248.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,772.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,150.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,362.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,569.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,884.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 20,247.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 20,238.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10,757.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,308.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,494.13 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 111.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 14,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 770.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,425.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,505.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,443.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 753.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,684.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,025.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49,645.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 47.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 91.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,835.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 360.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 108.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 915.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 168.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 69.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 395.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 118,864.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62,723.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,655.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,210.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,260.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 777.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,508.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,417.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,487.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,989.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 293.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,288.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 29.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 685.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 654.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,067.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 147.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 220.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 33,016.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11,622.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 16,542.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 28,361.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 65.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 174.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,228.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,172.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,182.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,293.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 805.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,146.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,161.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 607.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 336.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 185.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 459.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,443.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 555.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,451.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,975.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,340.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 57.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,617.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,718.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 283.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 270.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 66.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 731.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,971.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,657.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.48 | Address on File |

BlockFi Inc.
Case Number 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 17,024.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 54,749.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,848.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,929.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,015.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,069.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,838.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,781.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 60,312.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 106.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 502.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,351.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 55.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 439.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

BlockFi Inc.

Case Number:

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 245.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 21,513.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 473.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 406.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 79.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 160.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 408.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 383.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 676.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 471.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 151.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 106.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,155.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,285.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,906.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46,021.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 60.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,086.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,918.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 452.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72,034.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 168.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 637.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,045.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 105.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 98.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 83.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 880.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 486.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 144.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.08 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 337.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 772.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,179.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 343.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 376.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,902.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 576.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 91,401.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23,297.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,073.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,218.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 98.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 38,133.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 382.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,286.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,016.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,725.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 37.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 594.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,507.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,627.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 661.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,181.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 890.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 567.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,757.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,819.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 366.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,333.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,011.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,521.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58,058.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,392.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,334.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,333.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 124.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 146.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 261.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 80.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 94.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 256.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 210.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,065.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,596.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,016.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6,644.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,106.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 972.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 693.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,238.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,214.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 193.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 509.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 56.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,840.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 302.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 81.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |

Case 22-19361-MBK    Doc 243    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc Main
Document    Page 2080 of 2087
BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 961.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,669.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 133.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |

BlockFi Inc.
Case 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 168.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,748.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,726.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,900.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 397.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 956.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,367.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 389.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 322.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 454.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,964.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,713.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 413.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 261.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 37,251.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27,115.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 41,087.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,003.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

BlockFi Inc.
Case Number: 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,230.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 17,206.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,168.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,707.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,050.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |

BlockFi Inc.
Case No. 22-19361

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 256.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 129.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 998.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,414.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 464.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 126.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 264.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,116.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 88.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,301.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,495.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.79 | Address on File |